Raniero Masecchia

1

2        A.   It would, naturally, yes.

3        Q.   Okay.  And what steps did you take to

4   ensure that those allegations were fully

5   investigated?

6        A.   I don't recall, but they were -- as far

7   as I could recall, I either contacted the DA's

8   office or gone through whatever means necessary.

9        I mean, I just can't pick up an

10  investigation for a defense attorney while I'm

11  working as a police officer for the City of Buffalo

12  to follow up on every lead he had.

13       Q.   All right.

14       A.   I think I even advised Mr. LoTempio to

15  get private investigators and follow-up on it

16  himself, also.

17       Q.   All right.  Would it be fair to say

18  that as you sit here today, you don't remember a

19  single investigative step that you took to --

20       A.   I don't.

21       Q.   -- investigate those allegations?

22  MR. RUSS:  Afterwards?

23  THE WITNESS:  I'm sorry.

24  BY MR. BRUSTIN:

25       Q.   Afterward, when you learned about it.



```
 1                    Raniero Masecchia

 2         A.    I don't.  I don't recall.

 3         Q.    Okay.  You don't remember anything that

 4  you did?

 5         A.    I don't.

 6         Q.    You don't remember if, in fact, you did

 7  anything?

 8         A.    Correct.

 9         Q.    Your memory on that is a complete

10  blank?

11         A.    Yes.  Everything I say would be

12  guessing --

13         Q.    Right.

14         A.    -- and I don't want to guess at it.

15         Q.    Fair enough.

16         A.    I do not recall.

17         Q.    You know that you received information

18  from Wymiko Anderson that it was her boyfriend who

19  killed Meaks and not Epps, you just don't remember

20  anything you did with that information?

21         A.    Correct.

22         Q.    And, in fact, you don't remember if you

23  did, in fact, do anything with that information?

24         MR. RUSS:  Objection to form.  You may

25  answer.
```



1                        Raniero Masecchia

2          THE WITNESS:  I don't recall.

3     BY MR. BRUSTIN:

4          Q.    And would it be fair to say that to the

5     extent you conducted any investigative activities

6     concerning that information from Wymiko Anderson,

7     even if it was post-conviction, that information --

8     that investigation had to be documented?

9          A.    Okay.

10         Q.    You agree, right?

11         A.    Okay.

12         Q.    I'm asking if you agree.  I don't --

13         A.    Yes.

14         Q.    Okay.  And so to the extent that you

15    conducted any investigative activities, that --

16    that should be in the Means homicide file today?

17         A.    Yes.

18         Q.    Any report you created, any notes you

19    created, those would be in the file?

20         A.    Yes.

21         Q.    And, obviously, that would help you

22    remember what, if anything, you did once you

23    learned of these allegations?

24         A.    Yes.

25         Q.    Now, one of the things -- I want to



```
 1                    Raniero Masecchia
 2    make sure we're clear about this.  One of the
 3    things that Ms. Anderson put in her affidavit was
 4    that when she was interviewed on April 17th,
 5    1990 --
 6            MR. SOEHNLEIN:  8.
 7            THE WITNESS:  8.
 8            BY MR. BRUSTIN:
 9            Q.    -- 8, she remembers there being five or
10    six detectives in the room; does that sound about
11    right to you?
12            MR. RUSS:  Objection to form.  You may
13    answer.
14            THE WITNESS:  It could be.
15            BY MR. BRUSTIN:
16            Q.   Okay.  And it sounds like you were
17    probably one of those five or six detectives,
18    correct?
19            MR. RUSS:  Objection to form.  You may
20    answer.
21            THE WITNESS:  I could have been.  It looks
22    like I was.
23            BY MR. BRUSTIN:
24            Q.    All right.  Now, last question about
25    this, you would agree that to the extent that
```



1                    Raniero Masecchia

2    Stambach or Giardina received information about the

3    Epps -- or the Means homicide from Ms. Anderson on

4    April 17th, you would fully expect they would

5    provide that information to you, correct?

6           MR. RUSS:  Objection to form.  Don't answer.

7    That's Monell stuff.

8           BY MR. BRUSTIN:

9           Q.   Would it be fair --

10          MR. RUSS:  You've asked him at nauseam what

11   he was told, what people said, what people did.

12   I've let you answer that at nauseam.  This one, no.

13          MR. BRUSTIN:  All right.  Let's mark that

14   for a ruling, please.

15          BY MR. BRUSTIN:

16          Q.   Okay.  Let's go back to the police file

17   for just a minute.

18          MR. RUSS:  Exhibit 2.

19          MR. BRUSTIN:  Exhibit 2.

20          THE WITNESS:  Which case now?

21          MR. BRUSTIN:  We're back to Dixon.

22          MR. RUSS:  I think we're back --

23          THE WITNESS:  Back to Dixon.

24          MR. RUSS:  -- to the case we're here for.

25          THE WITNESS:  All right.  Get this out of



                        Raniero Masecchia

 1

 2   the way for you.  Okay.

 3        MR. BRUSTIN:  Just give me just a minute.

 4   There we go.

 5        BY MR. BRUSTIN:

 6        Q.   Okay.  Let's take a look at page 84.

 7        A.   84?

 8        Q.   Yes.

 9        A.   Okay.  Okay.

10        Q.   Take a minute and read it.  It's short.

11        A.   Excuse me?

12        Q.   Take a minute and read it.  It's short.

13        A.   Okay.

14        Q.   Do you recall conducting any

15   investigative activity on Heather Smith?

16        A.   I may have.  I don't recall.  I --

17        Q.   Okay.  Well, based on this memo, what

18   investigative activity would have you -- would you

19   have expected to be conducted?

20        A.   To locate the girl and bring her in for

21   an interview, or at least get some information from

22   her.

23        Q.   Okay.  It appears that she may have

24   important information, correct?

25        A.   It could have been, yes.



1                    Raniero Masecchia
2          Q.    And assuming it's the right name, she
3    should be easy to find, right?
4          A.    If that was the right name, yes.
5          Q.    Okay.  So now take a look at page 256.
6          A.    I'm sorry.  What page?
7          Q.    256.
8          Can you think of any legitimate law
9    enforcement reason why Heather Smith wouldn't be
10   interviewed for eight months?
11         MR. RUSS:  Objection to form.
12         MR. SOEHNLEIN:  Objection to form.
13         THE WITNESS:  Could be a million reasons.  I
14   mean --
15         BY MR. BRUSTIN:
16         Q.    Legitimate reasons.
17         MR. RUSS:  Objection to form.
18         THE WITNESS:  Just couldn't get back to it,
19   maybe they were -- I think that was a pretty tough
20   year on homicide, if I recall right.
21         BY MR. BRUSTIN:
22         Q.    Tell me about that.
23         A.    You know, there was just a lot of
24   shootings and we don't only investigate shootings.
25   There's 12 of us.  We investigate everything from a



```
 1                    Raniero Masecchia
 2   natural death, to an assault that could involve a
 3   homicide, and it doesn't down the road.  Sometimes
 4   you can't get to something for --
 5        Q.    So you don't remember --
 6        A.    -- two or three months.  I don't know.
 7        Q.    Fair enough.  So you don't remember a
 8   single thing about the Valentino Dixon
 9   investigation, correct?
10        A.    Yeah.
11        Q.    But you do remember specifically that
12   in 1991 --
13        A.    No.
14        Q.    -- the homicide division was busy?
15        A.    We were busy every year.
16        Q.    Okay.  Do you remember it being
17   particularly busy in 1991?
18        A.    I know there was a date in the '90s, I
19   don't recall what, that we broke, like, the record
20   for the City of Buffalo, which is a small city, and
21   we had 100-something homicides.
22        Q.    Okay.
23        A.    And I know it was in the '90s.
24        Q.    Okay.  But you don't know if it was '91
25   or some other time?
```



```
 1                    Raniero Masecchia
 2          A.    You know, but it was a busy time.
 3          Q.    Fair enough.  Fair to say that page 256
 4   makes clear that it was the right Heather Smith?
 5          A.    What do you want me to say to it?
 6          Q.    That the Heather Smith that was
 7   referred to on 8/10/91 is in fact the right Heather
 8   Smith.
 9          A.    I don't know that.
10          Q.    Well, she --
11          A.    I wasn't there.  I didn't interview
12   her.  I didn't --
13          Q.    Look at the interview.  She clearly has
14   ties to people involved in the shooting, correct?
15          A.    Right.
16          Q.    So it was the right -- they had the
17   right name, they just didn't talk to her?
18          A.    Right.
19          MR. RUSS:  Objection to form.
20          THE WITNESS:  I would say --
21          MR. SOEHNLEIN:  Objection to form.
22          THE WITNESS:  I would say so --
23          BY MR. BRUSTIN:
24          Q.    Okay.
25          A.    -- according to this report.
```



1                          Raniero Masecchia

2          Q.    All right.   Now, take a look at

3     page 154.

4          A.    Page 154?

5          Q.    One, five, four, yes.

6          A.    Excuse me.

7          Q.    Actually, why don't you read -- it'll

8     be a little easier I think -- no.   154.

9          You would agree based on this document on --

10    on August 11th, Mario Jarmon, another of the

11    shooting victims, was interviewed in the hospital,

12    correct?

13         A.    Yes.

14         Q.    And you would expect that based on the

15    information he provided here that there would be a

16    formal Q and A with Mr. Jarmon that would be in the

17    file, correct?

18         A.    Yes.

19         Q.    Any exceptions to that rule?   Can you

20    think of any reason why that wouldn't happen?

21         A.    No, not that I know of.

22         Q.    Okay.   Now, take a look at page 161.

23         A.    161?

24         Q.    Yeah.

25         MR. RUSS:   You're close.



```
 1                      Raniero Masecchia
 2           BY MR. BRUSTIN:
 3           Q.   No, I'm sorry.  I apologize.
 4           A.   161, okay.
 5           Q.   Oh, I'm sorry.  Yeah, take a minute.
 6           Just a couple of follow-ups on this.  Did
 7    you -- when you -- you said -- I think you said you
 8    reviewed this document before, correct?
 9           A.   This one?
10           Q.   Yes.
11           A.   Yes.
12           MR. RUSS:  You mean when he met with us?
13           MR. BRUSTIN:  Yeah.  I think I -- maybe I
14    misunderstood, but I think he said --
15           THE WITNESS:  Yeah, this is one of the ones
16    that --
17           MR. RUSS:  Right.
18           THE WITNESS:  -- you gave me.
19           BY MR. BRUSTIN:
20           Q.   Okay.  So I know you don't remember it
21    today, but this -- this document references before
22    LaMarr Scott and Leonard Brown were interviewed,
23    LaMarr Scott made a statement on the news
24    concerning his involvement in the crime, correct?
25           A.   In what order was that?
```



```
 1                     Raniero Masecchia
 2        Q.    So before you interviewed LaMarr Scott
 3   and you interviewed Leonard Brown -- before
 4   Stambach interviewed LaMarr Scott while you were
 5   interviewing Leonard Brown --
 6        A.    Right, right.
 7        Q.    -- according to this memo, LaMarr Scott
 8   made a statement about his involvement in the
 9   killing, his shooting -- him being the shooter on
10   the news.
11        A.    Yeah, that's what it says here.
12        Q.    Okay.  And I take it you don't remember
13   that today?
14        A.    No.
15        Q.    All right.  Obviously, you would have
16   known that at the time, correct?
17        MR. RUSS:  That he was on TV?
18        MR. BRUSTIN:  Yes.
19        BY MR. BRUSTIN:
20        Q.    Before you interviewed --
21        A.    Yes.
22        Q.    -- LaMarr Scott, you would have --
23        A.    I think that's --
24        Q.    -- known that, right?
25        A.    -- what it says here, yes.
```



```
 1                        Raniero Masecchia
 2          Q.    That doesn't happen every day, right?
 3   Suspects --
 4          A.    No.
 5          Q.    -- don't go and confess on TV?
 6          A.    Right.
 7          Q.    That would have been a big deal, right?
 8          A.    Right.
 9          Q.    And you have no recollection of it
10   today?
11          A.    No.
12          Q.    Okay.  But, certainly, you would have
13   known that at the time you interviewed Leonard
14   Brown?
15          A.    Yes.  I was there, so I must have known
16   about it.
17          Q.    Take a look at page 202.
18          A.    202.  Okay.
19          Q.    Did you review this report in
20   preparation for today?
21          A.    I believe so.
22          Q.    Do you have any recollection of -- of
23   these activities?
24          A.    No.
25          Q.    All right.  But no question that you
```



```
 1                    Raniero Masecchia
 2    did in fact do this?
 3         A.   Excuse me?
 4         Q.   No -- no question in your mind that you
 5    participated in the activities that are described
 6    in this memo, correct?
 7         A.   Correct.
 8         Q.   Page 207.
 9         A.   207.
10         Q.   Did you review this memo in preparation
11    for today?
12         A.   Yes.
13         Q.   And this is another memo concerning
14    your interaction with LaMarr Scott?
15         A.   In regarding to LaMarr Scott, yes.
16         Q.   And this is another example of your
17    understanding that any time you had interaction
18    with an important witness, you had to memorialize
19    the substance of that interaction, correct?
20         A.   Yes.
21         Q.   And you have no recollection, I take
22    it, as you sit here today whether or not there was
23    any follow-up on getting him to take a polygraph?
24         A.   No, I don't.
25         Q.   But what you do know is that you
```



1                    Raniero Masecchia

2    understood you were responsible for documenting all

3    of your interactions with him?

4         A.    Whatever actions I had taken that day

5    in regards to that case, yes.

6         Q.    Okay.  And you did that pursuant to

7    your training and rules and regulations of the

8    department, correct?

9         A.    Right.

10        MR. BRUSTIN:  Okay.  I think I'm just about

11    done.  Why don't you just give me a minute and I'll

12    look at my notes real quick and we may be done.

13        THE VIDEOGRAPHER:  Would you like to go off

14    the record?

15        MR. BRUSTIN:  Yeah, please.

16        THE VIDEOGRAPHER:  Okay.  Going off the

17    record.  Time is 1640.

18        (A recess was then taken at 4:40 p.m.)

19        THE VIDEOGRAPHER:  All right.  Going back on

20    the record.  Time is 1642.

21        MR. BRUSTIN:  That's all.  Thank you.

22        THE VIDEOGRAPHER:  All right.

23        THE WITNESS:  Thank you.

24        THE VIDEOGRAPHER:  This -- this concludes

25    today's deposition.  The time is 1642.  Thank you



```
 1                    Raniero Masecchia

 2   very much.

 3         MR. SAHASRABUDHE:   Unless Eric has

 4   questions.

 5         MR. SOEHNLEIN:   I have no questions.   Thank

 6   you.

 7         THE WITNESS:   Oh, I'm sorry.

 8         MR. SOEHNLEIN:   No, that's okay.   It's nice

 9   to be included but I don't --

10         MR. BRUSTIN:   Guys, thanks.

11         (Deposition concluded at 4:42 p.m.)

12                     *    *    *

13

14

15

16

17

18

19

20

21

22

23

24

25
```



RANIERO MASECCHIA
DIXON vs CITY OF BUFFALO

March 15, 2022
347

```
1
2   STATE OF NEW YORK )
3                         ss:
4   COUNTY OF ERIE     )
5
6       I DO HEREBY CERTIFY as a Notary Public in and
7   for the State of New York, that I did attend and
8   report the foregoing deposition, which was taken
9   down by me in a verbatim manner by means of machine
10  shorthand.  Further, that the deposition was then
11  reduced to writing in my presence and under my
12  direction.  That the deposition was taken to be
13  used in the foregoing entitled action.  That the
14  said deponent, before examination, was duly sworn
15  to testify to the truth, the whole truth and
16  nothing but the truth, relative to said action.
17
18
19                       _____
20                       _____
                         DANIELLE FETZER,
21                       Notary Public.
22
23
24
25
```



RANIERO MASECCHIA                                         March 15, 2022
DIXON vs CITY OF BUFFALO                                            348

1

2                          INDEX TO EXHIBITS

3     Exhibit                    Description              Page

4      PLF.'S EXH. 4    interview with photo              169

5      PLF.'S EXH. 5    warrant investigation             207
                        report
6
       PLF.'S EXH. 6    testimony from                    207
7                       November 10, 1992

8      PLF.'S EXH. 7    transcript of Raniero             303
                        Masecchia's testimony from
9                       February 17, 2021

10     PLF.'S EXH. 8    statement of Ms. Anderson         313

11     PLF.'S EXH. 9    handwritten notes                 313

12     PLF.'S EXH. 10   Raniero Masecchia's               325
                        testimony post-trial
13

14

15
     * Exhibits returned to Mr. Brustin.
16     Copies of exhibits supplied to all counsel.

17

18

19

20

21

22

23

24

25



RANIERO MASECCHIA
DIXON vs CITY OF BUFFALO

March 15, 2022
349

```
 1
 2                        INDEX TO WITNESSES
 3    Witness                Examination              Page
 4     RANIERO MASECCHIA      BY MR. BRUSTIN            5
 5
 6
 7
 8
 9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```



```
                  DOCUMENT PRODUCTION REQUEST
   Request                                          Page
1

2   MR. BRUSTIN:  Can I ask you to take a       231

3   look when you get home for that --

4   THE WITNESS:  Sure.

5   MR. BRUSTIN:  -- and provide that

6   information to your attorney and we'll

7   request it through your attorney.

8   THE WITNESS:  Okay.

9   MR. RUSS:  Yes, we will get that

10  information.  If for some reason we can't

11  get that information from the detective,

12  then I will get it from the Bar

13  Association.

14  MR. BRUSTIN:  Great.

15

16

17

18

19

20

21

22

23

24

25
```



```
                    CERTIFIED QUESTIONS
   Question                                      Page
 1   BY MR. BRUSTIN:                             334

 2      All right.  Now, last question about

 3   this, you would agree that to the extent

 4   that Stambach or Giardina received

 5   information about the Epps -- or the

 6   Means homicide from Ms. Anderson on

 7   April 17th, you would fully expect they

 8   would provide that information to you,

 9   correct?

10   MR. RUSS:  Objection to form.  Don't

11   answer.  That's Monell stuff.

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```



Word Index
Raniero Masecchia

**1**

**1**
135:14
138:17

**1,500**
21:13

**10**
11:11,24
12:7
169:17
199:5
207:17
256:19
304:10,15
324:25
325:3
328:25
348:7,12

**10,000**
118:10

**100—something**
338:21

**101**
184:12

**107**
312:13
313:18

**10:00**
13:21

**10th**
12:22
28:6
166:2
209:14
210:7
224:4
261:19

**11**
137:14

211:6

**11/10/1992**
211:14

**11/5/92**
210:20

**11/7**
211:6,7
212:2

**11/8**
211:6,7
212:2

**11/9/1992**
212:2

**113**
155:7,10

**11:13**
89:4,5

**11:24**
89:7

**11th**
340:10

**12**
186:3
266:24
337:25

**12:00**
13:20

**12:32**
163:8,9

**12:33**
163:11

**13**
304:21

**1302**
194:16

**1354**
194:19

**14**
13:15

188:6
304:20

**14094**
5:3

**1430**
163:14

**1446**
252:3

**1454**
252:6

**15**
13:15
138:22
145:16
156:3
160:18,21
164:15,17,19
167:4
170:19
171:16
177:5,7,9
188:6
195:22

**150**
255:25
256:21
257:13,18,19,22
260:4

**154**
340:3,4,8

**1556**
313:5

**156**
258:15

**158**
224:5
237:17
239:2

**159**
224:5

239:2

**15th**
3:21

**16**
160:20,21
164:17
167:4
171:16
177:5
179:8,11
188:6
195:21,22,23
196:2

**160**
257:13
258:22
259:21

**1604**
313:11

**161**
225:6,8
340:22,23
341:4

**1640**
345:17

**1642**
345:20,25

**169**
348:4

**17**
63:22
187:21
188:4,6
303:4
348:9

**17th**
300:23
303:21
315:8,18
316:3
328:22

329:15
334:4
335:4
351:7

**18**
80:23
269:22

**196**
237:24
238:2,3

**197**
266:11,12,13
271:8,10
272:15
273:11

**1970**
7:24

**1971**
58:19

**1972**
61:6

**1973**
11:14

**1979**
11:19

**1986**
13:11
23:8

**1990**
99:5,6
334:5

**1991**
14:15
16:15
17:3,14
23:4 28:6
34:11
46:20
47:14
48:11,20
51:11



RANIERO MASECCHIA
DIXON vs CITY OF BUFFALO

March 15, 2022
Index: 1992..4:42

59:13
66:12
67:7,22
80:17
82:6
88:15
96:6
100:21
101:16
104:6,21
106:8
107:24
108:7,15,
20 121:23
122:13
124:19,
20,22
128:5
129:4
130:16,17
131:8
134:6,17
187:24
200:7
249:11
250:4
261:19
286:17
338:12,17

**1992**
207:18
209:14,15
210:7
348:7

**1997**
291:4
292:15
308:21
310:12

**1998**
292:15
300:23,25
301:17
310:20
315:8

**1:00**
119:8
168:23
169:2

**1:03**
194:17

**1:25**
138:18

**1:30**
224:7

**1:39**
147:19,
22,23,24
148:15
150:20
151:13

**1:40**
176:2

**1:45**
157:3
173:11
176:3,4

**2**

**2**
33:8
135:3
213:12
335:18,19

**20**
13:12
269:19
271:3
304:10,
13,24

**2002**
24:3  25:3

**202**
343:17,18

**2021**

262:9
303:4
348:9

**2022**
3:21

**207**
344:8,9
348:5,6

**210**
256:2
260:12
271:15

**22**
118:6

**220**
199:3
256:3,20
271:15

**222**
199:3

**23**
326:8,12,
22,25

**231**
350:2

**25**
41:4
260:14
261:11
264:14,16
265:20
328:14

**256**
337:5,7
339:3

**271**
48:2,6

**272**
48:3

**2:00**
13:23,25

20:9
27:18

**2:20**
265:23
266:6
267:15

**2:30**
163:14,17
178:17

**2:46**
252:4

**3**

**3**
9:23

**30**
24:12
204:6
263:18

**303**
348:8

**304**
162:16

**31**
266:14,
18,24

**313**
348:10,11

**325**
348:12

**330**
325:21

**334**
351:1

**3:40**
168:17
169:15

**3:56**
313:6

**3rd**
13:7

**4**

**4**
168:20,21
169:6,12
348:4

**40-hour**
25:12

**404(b)**
283:9,14,
18

**43**
312:13
313:16

**440**
325:21

**445**
265:8

**455**
209:25

**456**
209:25

**47**
265:2,4,6

**48**
265:6

**4:00**
13:20
27:19
175:5,20
176:9

**4:30**
168:10,11

**4:40**
345:18

**4:42**
346:11



**4:45**
168:14
265:15

**4th**
8:20

---

**5**

**5**
207:4,13
210:14
348:5
349:4

**5',10"**
260:4

**5-foot**
199:5

**50**
10:22
204:6

**505**
265:12

**52**
324:20

**53**
194:23

**56**
258:15

**5:00**
176:9
265:23

---

**6**

**6**
199:5
207:14,
15,17,19,
25 208:2,
3 295:10
348:6

**6-foot**
257:13

**60**
326:8,12,
16,17,18,
19,22,23

**62**
324:18,21
326:9,12
327:3

**64**
213:20

**65**
25:19,20
213:21

**69**
8:5

**6917**
5:2

**6:00**
13:21,23
20:8
176:9

---

**7**

**7**
295:11
302:22,
23,24
303:2,19
324:12,
13,17
348:8

**70**
3:20
60:14

**70s**
10:20

**71**
8:5 10:3

**72**
6:17 11:9

**73**
11:9
303:11
304:10,
13,14

**74**
13:6
160:19
161:2,3
187:11
213:15
303:11
304:10,
15,23

**75**
60:19
170:24
195:6
196:23

**79**
11:17
12:5,6,
21,25

**7:00**
189:7

**7th**
327:23

---

**8**

**8**
312:11,
12,15,17,
18,20
313:8,14,
16 315:2,
6 326:9,
11,13
327:3
334:6,7,9
348:10

**8/10/91**
339:7

**80**
60:14

**80s**
60:8

**82**
218:10

**84**
336:6,7

**85**
324:24

**86**
11:14
12:25
27:9
130:8

**8:00**
13:20
27:19

---

**9**

**9**
312:15,
18,19
313:9,15,
17 348:11

**90**
26:12

**90s**
60:8
229:25
232:12,24
233:2,3
338:18,23

**91**
15:2
19:19
101:23
105:10

**233:**6
338:24

**92**
42:17

**96**
24:24
26:8

**97**
271:9
290:23,25

**98**
290:22

**99**
113:8

**9:59**
3:22

---

**A**

**a.m.**
13:23
20:9 89:5

**ability**
6:16 7:11
101:16
104:6
105:10
106:9
115:10,25
116:4
117:8

**absent**
109:21

**absolute**
67:10,17
112:4

**absolutely**
56:21
65:25
133:19
204:9



206:21
316:13
327:20

**academy**
11:8

**accept**
12:2

**access**
76:23
98:12

**accident**
124:3

**accommodate**
251:11

**account**
202:22

**accurate**
39:21
49:17
50:18
118:14
120:19
146:8
270:15

**accurately**
48:16
51:21
103:24
108:9
146:18
317:8

**accusations**
77:14

**acknowledge
d**
300:8

**act**
64:2

**acting**
12:3
121:17

214:15
247:14
249:3,24
251:19
253:22
277:13
280:6

**action**
347:13,16

**actions**
345:4

**activities**
211:25
237:10
297:19
299:6,10
300:2
306:15
333:5,15
343:23
344:5

**activity**
159:10,16
214:11
306:22
336:15,18

**actual**
124:12
128:14
298:23
304:7

**ADA**
276:10

**Adams**
210:20
212:4,5,
15,22,25
260:17,20
261:20
263:5,10,
14,21
264:13
265:8,24
266:22

267:16
272:25
273:25
274:7,17
275:10,11
276:5
277:13
278:18
279:9
280:24
281:18,22
282:2

**Adams's**
276:23

**add**
94:11

**added**
96:14
105:13

**addition**
36:13,21
38:22
70:6
295:7,24

**additional**
72:23
86:2
91:19
95:18
181:22

**address**
111:7
231:16

**adds**
183:24

**admissible**
142:11
250:5,6
251:14
283:10

**admission**
329:2,18

**admissions**
93:15,19,
22 94:12

**adult**
188:7

**advanced**
165:18

**advantage**
297:3

**advised**
331:14

**affect**
6:16,24
7:11
117:7
121:18

**affected**
7:7

**affidavit**
203:4
219:11,
13,14
223:19
334:3

**afraid**
91:15

**afternoon**
27:18
163:15,17
178:17

**afterward**
110:8
216:3
331:25

**age**
165:18
269:15,19
270:9,11,
25

**agree**
28:10,14

58:23
64:8
111:21
131:25
143:7
182:15
198:14
200:12,23
206:16
209:12
222:20
223:25
224:18
225:11
226:2
244:20
245:18
246:15
247:13
248:17,18
253:4,21
254:24
270:20
271:6
278:12
280:6
290:15
297:2
306:14
315:23
319:17
321:9
322:3
323:24
333:10,12
334:25
340:9
351:3

**agreed**
296:13

**ahead**
228:23
247:10
257:3
267:23
277:19



321:16
324:4

aid
286:10

air
8:16
152:24

alcohol
116:15

alibi
92:18,19,
21,25

allegations
30:7,15
32:4,8
307:23
331:4,21
333:23

alleged
30:9

allegedly
179:9
182:13

alleging
31:20

allowed
26:25
27:14
128:18
141:15

Anderson
227:17,23
229:8
300:10,21
301:13,17
302:2,8,
15 305:7,
14
307:13,
15,22
308:8,17,
20 309:23

310:4,11,
18 313:8
319:5,20
320:16
321:19
322:23
323:4,15
327:24
328:24
329:16
330:22
332:18
333:6
334:3
335:3
348:10
351:6

aneurysms
6:25 7:7
25:19

Angelo
22:23
24:21
26:13

anonymous
302:2,6
328:23
329:16

answering
5:20,21
54:12
142:16
147:10
287:3

answers
145:13

anymore
130:10

apologize
87:25
125:17
194:20
214:8
258:15

266:14
341:3

apparently
11:25
29:3
139:10
148:7
209:8
235:13
252:18

appeared
176:17

appears
137:22
138:11,20
144:2
145:14,22
146:7,8,
17 149:25
156:10
157:12
164:21,25
165:25
169:14,16
173:11
175:2,19
176:10,13
180:4
209:13
211:12
214:5,6,
13
215:15,22
225:12,17
237:4,13
238:4,19
252:22
258:8,12
261:14,
18,23
263:5,7,
20 264:8,
9 265:21
266:7
281:10,12

299:3
336:23

apply
11:21

appointed
21:21

apprised
159:23

approached
149:20

approximate
ly
15:13
309:16

April
300:23,24
310:20
315:8,18
316:3
327:23
328:22
329:15
334:4
335:4
351:7

area
49:2
67:16
127:21
139:23

areas
62:20

Army
8:16
231:12

arranged
294:22

array
33:22
125:25
126:18
128:7

129:12,14
130:23
131:10,
19,23
133:21
134:7
196:25
197:8
201:8
202:7,19,
20,24
203:9
204:3,7,
10,11,17
257:22
264:13,
18,23
265:8,12,
15 266:2
280:25
281:11,19
294:10,17
295:8,25
300:2
302:7
306:20

arrays
125:5
203:5
204:11
230:6
245:12
266:7

arrest
95:9,12,
17,22,25
96:2
133:10
185:20
193:7,9,
12 202:18
214:22
215:11
218:20
219:11,14
220:3,13



221:13,19
222:3,11,
13 223:19
236:25

**arrested**
151:17
215:16
218:13
226:9
227:3
230:4,19
234:17
235:10,
20,22
239:7,10
240:11
243:7
252:9

**arresting**
219:2

**arrived**
149:19
174:17

**art**
132:10

**artist**
285:23

**ascertain**
115:8,14
116:4
144:5
154:7,10
171:10

**ascertaining**
85:4
115:25

**asks**
53:25
74:19

**aspect**
84:3

**assault**
338:2

**assessing**
119:19,23

**assigned**
11:11,13
47:16,18
48:2
283:25

**assist**
139:6
286:3

**Assistant**
4:20

**assisting**
60:18

**associate's**
9:2,9

**Association**
231:4
232:8
242:20
350:13

**assume**
6:6 22:6
45:25
60:7
62:24
63:3
94:8,20
148:14
150:8
157:5
175:22
241:6,9
288:10

**assumed**
29:17

**assuming**
46:7
146:7
151:6

157:5,12
158:12
178:11,
19,22,23
239:24
278:5
337:2

**assumption**
45:25
178:12

**attempt**
251:19

**attempted**
260:24

**attempting**
211:7,14

**attend**
347:7

**attended**
297:16

**attention**
51:14
270:3

**attorney**
4:10,20
5:17
31:13
44:10
216:21,
23,25
227:14
231:7,16
232:2,3
243:3
330:10
331:10
350:6,7

**attorneys**
5:11
25:5,7
30:21
38:24
39:5,18

41:8
44:13
46:22
47:2,5,9,
10

**August**
28:6
47:14
166:2
224:4
261:19
340:10

**authority**
53:23
140:17,18

**autopsy**
184:25
297:16

**avoid**
125:11,
18,22
127:4,7

**avoided**
125:4

**award**
231:4,7,9
234:13
239:19
242:8,18,
19 252:9

**aware**
108:21
180:17
191:11,
19,22
264:4
300:16
320:16
329:15

———————
**B**
———————

**back**

16:14
19:7 29:3
42:17
47:14
54:15
60:8
71:18
72:5 89:7
98:4,18
99:4
100:11,14
158:15
159:17
163:10
164:15
167:14
170:18
174:7
176:5
177:6
180:10,20
185:6
194:19
207:7
213:7,10
230:14
234:4
251:4
252:6,8
254:18
264:11,14
265:20
266:21
274:17
305:11
307:3
313:3,10
319:12
328:11
335:16,
21,22,23
337:18
345:19

**background**
98:9



**backup**
48:4

**bad**
220:2
292:9
296:6
298:19
308:4

**Badge**
8:16

**bag**
296:20

**Bailey**
139:23

**bar**
116:25
231:4
232:8
242:19
350:12

**based**
30:9 41:3
53:5
55:11
63:4
75:10
79:22
122:4,12
136:8
143:8
173:10
193:7
218:25
220:14
221:13,20
222:6,20,
21 225:11
226:2
236:24
244:17
252:20
254:24
270:10
279:7

281:9,14,
17 287:9
288:6
290:6
291:15
307:20
322:18,
19,22
329:12
336:17
340:9,14

**basic**
75:4
76:11
77:2
87:17
115:19,22
120:11,16
134:5
153:16
154:3
177:16,25
184:12
200:10
234:8
240:5
249:19
271:21

**basically**
81:21
157:17

**basics**
84:8

**basis**
74:3
152:16
219:15
220:24
223:17,18
290:2

**Bates**
135:12,13
303:16

**beat**

31:8

**beer**
21:23

**beers**
198:11

**began**
107:24
319:7
321:20

**begin**
3:13 49:5

**beginning**
27:9
58:19
61:6
196:4
273:11
326:8

**begins**
189:4,6

**belief**
35:13
156:12

**believed**
35:4

**Belling**
4:20

**Bellings**
276:10

**Bells**
27:8

**Ben**
164:22

**big**
14:8
15:13
35:3
105:5
178:11
185:12
189:2

268:13
269:9
271:15
274:12
343:7

**bigger**
15:11,14
260:12
298:14

**biological**
249:17

**bit**
36:15
141:8

**black**
23:5
60:16,17
179:18,20
180:20
183:16
195:13

**blank**
41:20
332:10

**blatantly**
53:24

**block**
155:16

**blocks**
11:13

**blood**
248:21
249:22

**blue**
63:5,10
74:8
195:13

**body**
49:3,4

**book**
55:15

202:7
295:15

**booking**
218:21,24

**books**
130:5,6,
7,10
200:16,25
295:7,12,
14,15

**Boom**
152:24

**bottom**
135:14,16
164:22
171:16
177:3,9
181:21
209:24
240:23
326:18,24

**boyfriend**
302:5
308:9
310:7,12
316:10
323:5
332:18

**BPD**
135:14

**Bradley**
284:14
285:4
289:2,14,
23 290:6
295:5

**Brady**
66:8,13,
16 67:8,
24 68:10,
21,24
69:2,9
70:6



**brain**
  6:25  7:6
  25:18

**break**
  6:9,11
  88:25
  194:11
  251:23
  312:24
  313:2

**briefly**
  5:18

**bring**
  72:4
  96:17
  100:11,14
  218:21
  292:11
  336:20

**brings**
  85:7

**broad**
  68:10
  71:4

**broadly**
  50:3

**broke**
  179:13
  338:19

**Bronze**
  8:17

**brought**
  51:13
  94:22
  209:4
  215:16
  253:8
  261:20
  305:10

**Brown**
  127:14,
  15,20

208:16
224:8,15
225:13,18
237:18
238:7
239:8
240:9
247:16
253:8
272:22
341:22
342:3,5
343:14

**Brustin**
  3:4,7,11
  4:7,8
  5:6,10
  17:12
  18:4,12
  19:6,13
  20:12
  22:7  23:3
  28:9,16
  29:7
  30:13
  32:20
  34:14,23
  35:8,25
  36:6,12,
  16,18,20
  39:9,12,
  15,21,23
  40:2,6,8,
  11,13,16
  41:25
  42:15
  44:22
  46:3
  51:19
  52:8,19
  53:4,12,
  16,18,20,
  23  54:3,
  6,11,14,
  19,23
  55:2  56:2

57:17
58:4,6,16
60:25
61:16
62:17
63:2,13
64:19
65:2,8
66:22
67:5,15,
20  68:18
69:18
70:12
71:10
74:22
76:5
77:25
78:13
79:21
80:2,25
81:11,25
82:18,25
83:17,25
84:19
87:3,23,
25  88:2,
12,24
89:8,14,
22  90:17,
24  95:4,
16  96:8,
18  99:15,
16
100:22,24
101:12
103:22
104:4
105:15,25
107:20
108:14
109:3,10,
20  110:4,
21  111:12
112:10,19
113:20
114:25
115:7

117:22
118:4
120:24
121:6
122:3,11,
18  124:2,
8,16
134:11
135:18
136:8,11
137:7,13
138:15
140:7
141:23
142:2,5,
14,17,22,
25  143:3,
5,6,17,23
144:11
146:6,16,
22  147:3,
6,11,14
149:23
150:9,17
151:9,24
152:7
154:2
155:10,12
157:24
159:14
160:6,9,
23,25
163:5,12
164:18
165:9,14,
21  166:20
167:5,7,
15,22
168:4,13,
17,21,23
169:2,7
170:21
171:2,4
172:6,12
173:9,14,
18  174:23
175:8,16

177:8
179:4,6
183:3,21
184:16
185:18
186:5,7,
15  187:3,
17,19
188:22,25
189:5,10,
20  190:25
191:10,20
193:5,18
194:10,
14,20,24
195:2
198:19
201:7
206:5,11,
15,24
207:3,6,
14,20,23
208:5,9
210:12,18
211:4
213:16,19
216:12
217:14
219:19,25
220:11,
18,23
221:6,16,
24  222:7,
18  223:6,
24  224:20
225:23,25
226:19
227:21
228:17
229:2,17
231:22,25
232:9,10
233:24
234:24
235:7,14
236:4,11,
17  237:15



239:15
240:3,19
241:22
242:21
243:17
244:6
245:3,10
246:12,20
247:12
249:9
251:22
252:7
255:7,18
256:14
257:5,11,
21
258:17,20
259:3,4,
23
262:10,12
266:17,20
267:7,11,
13,24
268:10
270:5,7,
14,19
271:7,12
272:7,9
273:8,15
274:6,23
275:4,22,
24,25
277:4,22
278:6
279:20
280:4,15
281:6,8
282:13
283:4,7,
17,22,23
286:25
287:5,14
288:5,11,
18 289:10
290:14
291:11,
17,19,24

292:8
293:19
295:10,13
296:6,7,
24
298:10,18
299:21
302:12,
19,24
303:8,10,
13,15,17
304:2,4,
7,8,23,25
306:8,9
308:4,6,
11 309:3
310:3
311:14
312:5,8,
13,20,22,
25 313:12
314:5,12,
14,19,23,
25 315:5
316:20,
22,25
317:4,6,
13,16,17
318:3,6,
10,14,21
320:8,14,
24
321:12,18
322:13,16
323:13
324:7,14,
16,23
325:6,18,
22,24
326:21
327:2
328:6,17
329:7,10
330:3,18
331:24
333:3
334:8,15,

23 335:8,
13,15,19,
21 336:3,
5 337:15,
21 339:23
341:2,13,
19
342:18,19
345:10,
15,21
346:10
348:15
349:4
350:2,5,
14 351:1

**Bryant**
9:3,6

**Buffalo**
3:18,21
8:3 9:13
10:2,16
17:17
21:8 25:8
35:22
49:13
62:19
77:3
121:22
124:19
128:5,18
129:4,11
131:8
134:17
140:18
157:16
250:10
285:25
291:21
331:11
338:20

**build**
258:10,
11,22
259:16,
17,21,24

260:5,9,
10,12
277:16

**building**
14:21

**bunch**
17:9
176:6

**burden**
24:15

**business**
9:7 24:25
26:9

**busy**
48:6
338:14,
15,17
339:2

**Byron**
262:8

———————

**C**

**cabinet**
96:10
97:4

**Cadillac**
35:3
155:15,22

**call**
33:5,20
48:8
54:13,14,
21 96:13
100:8
138:17
142:12,13
157:3
158:10
173:11
216:5,21
217:5

284:4

**called**
5:3 10:8,
14,18
12:4,7
13:2
16:20
48:7 49:9
63:9
100:9
139:5
218:18,19
236:20
276:10

**calling**
236:15

**calls**
39:2
222:10,25

**camera**
101:24
103:10
106:22

**cameras**
106:20

**candor**
63:5

**Cannizzaro**
22:23
23:2
24:22
26:13

**canvas**
49:6 51:2

**canvassing**
49:7

**captain**
11:24

**car**
47:18
48:2,3,4,
7 150:3



155:24
217:12
284:8,10,
13,24
285:5

**care**
126:22,24
146:23
147:8

**career**
7:19
10:16
16:14
23:17
27:6
57:5,6
227:3
293:14,20

**careful**
188:5
197:6

**carefully**
201:2
253:17

**Carl**
205:15

**carrying**
179:23

**cars**
139:3,14

**case**
3:15 5:11
14:16,18
27:17
28:20
30:19
31:20,22
32:2,9,
16,21,22
33:9,16
34:7,10
37:15
38:4

39:5,18
41:18,20
42:6,20,
21 43:2,3
44:4,9,13
45:9,18
46:10,16
47:6,16,
21,23,24
48:9,15,
19 49:10,
13 51:18,
23 52:20
53:6
54:2,4,
23,25
55:6,13,
21 64:8
65:14,20
70:14,15
75:18
78:17,20
79:3,6
84:18
85:3
86:4,5
96:14
97:17
98:24
101:6
104:15
118:13
120:4
140:9
144:4,9,
12 153:13
154:5,6
156:13,16
157:15,19
158:2,4,
19 159:4,
11,16,23
160:14
161:21
163:13
177:17
178:4

182:7
184:14,15
186:18,24
187:7
191:6
200:15
202:18
208:11
209:4,5,
22 212:2,
23 214:21
219:10
220:12
227:2,7,9
229:4,7
230:18,
21,23,24
232:12,
15,16,20,
23 233:6
236:13,
14,15
239:18
242:7
243:5
252:8,11,
17,20,21,
22 253:2
259:8
260:17
261:19
263:3,4
279:18
282:15,
17,20,21
283:13
284:6
285:12,15
286:21
287:7,15,
17,22
288:3,13
290:22
291:14,20
293:3,23
294:7
295:11,20

297:24
298:12,13
299:2,4,
9,11,13,
20 300:8
301:8
303:21
306:7
307:21
309:8
313:24
314:4,21
315:15,23
318:17,20
325:12
326:2
327:25
335:20,24
345:5

**cases**
24:25
25:4,6,14
26:10,20
27:12
49:13
82:21
83:8,9,12
85:13
186:18
229:23
236:22
283:13
291:5
292:2
293:13,
14,16,18,
20,22
298:12

**cassette**
105:5

**catch**
47:23

**catchy**
34:20

**caught**
47:21
48:15
51:18
299:2,9

**caused**
24:5 55:7
91:20
95:25
330:24

**central**
218:21,24

**certificate**
231:3,17

**CERTIFY**
347:6

**Cerwin**
140:14
141:11

**chain**
10:9 58:7

**chance**
124:25
170:22
320:5

**change**
14:10
91:20
123:3,23

**changed**
91:23

**changing**
247:18
248:5

**characteris
tics**
114:10,11

**charge**
18:23
50:21
240:9



295:4

**charged**
37:15
188:7
252:11,17

**charges**
209:4
210:22

**check**
314:9

**checked**
50:23

**checkmarks**
50:22

**chief**
14:6,24
81:6,20
98:2

**chips**
92:3

**Christopher**
4:20

**chronologic al**
135:7,8

**Chu**
7:22

**circumstanc e**
109:21

**circumstanc es**
111:4
128:14
197:11

**city**
3:17 4:13
10:19,21
11:5 25:8
41:2
44:17

135:10
331:11
338:20

**civil**
24:25
25:4
26:10
30:3
31:19
32:3

**civilian**
140:3,4

**claim**
229:12
307:23
321:24

**claimed**
197:6
310:7

**claiming**
30:3
247:16
310:14,15
330:22

**claims**
30:2
227:17,23
272:18
308:21
310:19,
22,25
311:2

**clarificati on**
58:5

**Class**
8:20

**classroom**
15:14,15
117:12

**clear**
42:24,25

57:23
125:16
130:14
131:13
136:20
137:5
193:12
220:13
222:20
244:7
286:19
314:2
334:2
339:4

**clearer**
124:21

**Cleveland**
7:22 9:12

**clock**
77:9
162:3
168:3

**close**
43:12
322:15
340:25

**close-knit**
19:9

**closest**
276:14

**clothes**
249:13,15

**clothing**
114:15
273:20,23

**clout**
18:7,16

**clue**
17:4

**coat**
74:9,10,
16

**cocaine**
198:12

**coerce**
247:17

**coercive**
77:15
254:5

**coherent**
116:18

**collected**
49:22

**collecting**
52:22

**collection**
50:2

**College**
9:4

**color**
168:7

**Combat**
8:16

**comfortable**
102:9

**command**
58:8

**commencing**
3:22

**Commendatio n**
8:17

**comments**
133:21

**commissione r**
11:23,25
262:14

**commit**
30:9 41:5
93:3
125:9,19

**committed**
28:21
29:21
121:14
123:15
127:20
172:25
180:5
229:21
239:11
248:20,21
250:15
302:4
320:18

**committing**
171:21
239:8
296:15
316:14

**communicati on**
217:19

**communicati ons**
42:19

**community**
10:13,17

**comp**
135:14

**companion**
302:8

**company**
26:12

**compare**
98:10

**compared**
253:18

**comparing**
270:10

**competent**
182:21
275:7



complaint
  32:2,3,7
  45:7

complete
  98:11
  170:5
  233:11
  332:9

completely
  173:5
  190:7
  203:16
  254:9
  280:22

composite
  285:13,22

comprehensive
  235:9

con
  94:15

concede
  28:4,19
  29:5
  271:23

conceded
  54:3,5

concern
  330:25

concerned
  45:16

concluded
  346:11

concludes
  345:24

conclusion
  223:2

conclusions
  137:3

conduct

61:18

conducted
  81:16
  159:15
  164:13
  204:16
  208:11
  215:23
  235:9
  281:11
  294:4
  299:5
  300:4
  303:20
  306:15,21
  315:10
  333:5,15
  336:19

conducting
  124:24
  131:18
  158:3
  211:23
  214:12
  336:14

confer
  276:19

confess
  343:5

confessions
  93:22

confident
  293:21
  323:12

confidential
  152:10

connection
  30:2
  37:11,15
  38:4
  49:20
  51:22

202:23
204:17
208:11
211:13
212:4,18,
  23 275:18
276:3,22
315:15

consideration
  223:4

considered
  22:24

consistent
  87:16,20
  88:3
  115:16
  120:9
  129:23,24
  140:24
  143:12

constant
  83:11

constantly
  82:20
  88:7
  119:19

constitute
  73:10

constituted
  68:10,21

contact
  119:17

contacted
  331:7

contained
  219:6

contaminate
  123:7

continue
  51:8

95:11,12
137:8
181:15
195:3
240:24
247:22

continued
  102:11

contradict
  219:21

contradicted
  234:6

contradicting
  86:15
  94:17
  190:2

contradiction
  91:5,10
  190:18
  193:20

contradictions
  90:10
  193:13

contradicts
  86:9
  87:15

contrary
  197:23

control
  139:15

controversial
  285:9

conversation
  46:5 60:8
  83:11
  85:17

87:6
88:11
104:18
216:4

conversations
  43:2
  72:22
  104:7,11
  105:11,19
  119:20
  120:6

convicted
  29:10,22
  42:17
  55:7
  151:18
  230:19
  290:6
  309:24
  310:5
  322:19,22
  330:24

conviction
  30:3
  31:20
  53:7,14

copies
  96:24
  97:3
  348:16

copy
  80:9
  96:11
  168:7
  202:20
  303:5,9
  324:14

corner
  72:3
  177:2
  304:5
  324:19



**Corporation**
44:17

**correct**
15:25
19:10
26:3 28:3
30:4
31:20,23
35:14,18
36:11
41:19
42:3
45:22
46:12
50:7
52:11
59:2 61:4
65:14
66:2,18,
21,25
67:12,17
68:6,14
69:21,24
70:9,21
71:6,20
73:4,15,
19,23
74:4,12
75:3,8,19
76:17
77:5,8
78:17
79:9,12,
17 84:4,
15,24,25
85:5,20
86:12
87:6,7,19
88:8
90:13
91:6,20
92:9,19,
23 93:8
94:19
95:2,13
96:3

97:10
103:18
104:19
109:24
110:8,18,
25 112:5,
24 114:21
115:3,20
117:15
118:21,
23,24
119:17
120:20,21
121:3,8,
9,11,12,
15,20,21
122:22
123:2,6,
19
124:13,24
125:6
127:8,10
128:8
129:13
130:5,19
131:4,6,
17,23,24
132:8,11,
13 133:4,
15,16
134:14,
15,24
138:21
143:9,13
144:6,15,
24 145:17
146:2
147:16,21
148:25
149:12,20
150:5,15,
21,22,24
151:3,14,
15,20
152:13
153:22
154:8,11

156:9
158:15
159:18
161:5,9,
13,18
162:19
163:23
164:3,6,
14 165:14
166:6,10,
16
167:11,17
171:12,19
172:3,9,
16,21
173:3,6,
7,24
174:20
175:25
176:7,15
177:2,14,
18,21
178:15
179:2,23,
24 180:2,
17,18
181:10,16
182:22
183:17
185:13,20
186:11
187:22
188:5,16
189:15,24
190:5,7,
9,13,20
191:6,14
193:13
195:18
196:9,12,
21,25
197:8,13
198:2,6
199:13,
14,17,21,
22,25
200:3

201:20,
24,25
202:20
204:18
205:18
209:14
212:4
214:3,6,
23 215:6,
17,18,25
216:2,9,
15,18
217:21
218:16
219:3,4,7
223:12,20
224:8,16
225:20
226:6,14
234:19
237:21
238:7,14,
16 239:11
240:14
243:21
247:18
248:5,6
249:5,17,
25
250:11,
18,19
251:7,12
253:14,
15,19
254:2,6,
7,9,14,
22,23
255:15,23
256:8
257:14,
23,25
258:7,10,
12,23
259:13,14
261:12,
13,21
263:6,10,

21,23
264:13,
20,24
265:9
266:2,8,
23 267:18
268:2
269:13
272:7
273:5,23
274:25
275:8
276:3
278:9,14,
18,24
279:2,10
280:10,18
281:2,15,
23 282:4
284:2,11
285:13,24
286:8
290:10,16
294:5,8,
19 298:3,
15,25
300:23
301:17
305:23,24
306:3,12,
25 307:6,
24 308:12
310:24
311:6,7,
11,12,15,
16,19,23
316:15
317:20,21
319:14,21
320:20
321:15,25
322:7,23
323:18
327:6
329:4,19,
21
330:14,16



RANIERO MASECCHIA
DIXON vs CITY OF BUFFALO

March 15, 2022
Index: correctly..date's

332:8,21
334:18
335:5
336:24
338:9
339:14
340:12,17
341:8,24
342:16
344:6,7,
19 345:8
351:9

**correctly**
102:5
141:21
211:10

**correlation**
270:22

**corresponde
nce**
33:21
71:9

**corroborate**
248:12

**Cory**
32:11
33:4
282:18,20
289:22
290:3,5
293:9,23
294:5
296:10
297:13
320:17,18
327:10

**counsel**
4:4,5
44:17
348:16

**counsel's**
169:8

**counselors**

30:21

**county**
3:18 4:19
210:10
231:4
242:19
347:4

**couple**
41:10
44:4 45:5
65:17
88:22
176:14,21
198:11
305:2
341:6

**court**
3:16,24
31:3
96:12
118:16
120:2
193:3
241:5

**courtroom**
5:22
328:25
329:17

**cover**
74:24

**created**
160:13
214:3
218:15
306:17
307:4
333:18,19

**credibility**
66:24
69:13,19
119:15
233:15

**credible**

73:14

**crew**
205:13,16

**crime**
28:21,22
41:4
42:11
48:21,22,
23 72:8,
21 83:3
93:3,15,
22,23
95:17
109:15
110:16,23
111:25
112:13
114:3
115:23
116:2,5
117:11
120:5,19
121:14
122:6,15
123:15
125:10,20
128:19,20
129:2,7
130:18
133:7
138:23,25
145:16,24
146:9
151:18
155:17,24
171:18
172:2,8,
25 174:5
179:2,10
180:6
189:3
206:17
229:21
250:15
262:22
295:2

296:15
302:4
341:24

**crimes**
12:15
30:8
83:19
95:13,15
127:20

**criminal**
25:6
297:2

**critical**
91:10
191:5

**critically**
52:21
72:25
92:7,11,
18 93:17,
24 132:2
133:17
152:3
173:2
278:13

**crossed**
214:13,14

**Cunningham**
11:23

**custody**
233:11
265:24
266:3,4

———————
D
———————

**DA**
32:9
68:23
96:12
134:12
193:24
234:15

241:12
242:9,17
330:7

**DA's**
80:10
90:7 91:7
94:21
95:10
96:11,21
105:23
185:16,19
234:10
236:2
240:2,22
243:22
276:19
279:17
294:17
331:7

**Dan**
43:6

**danger**
124:22

**dangerous**
124:9

**Danielle**
4:2
168:15
192:13
347:20

**dark**
195:13

**date**
204:12
209:19
210:6
214:2
261:18
290:24
325:17,19
328:21,22
338:18

**date's**



325:18

**daughters**
9:19

**day**
44:11
74:7,9
75:25
86:10
88:17
100:12
107:7
109:23,24
158:8
160:12
166:9
178:16
189:12
198:12
203:10
204:4,5,6
214:14,
16,22
217:9
218:12
222:9
224:7
226:11
261:19
272:18,25
275:11
277:24
318:23
319:2,20
343:2
345:4

**day-to-day**
81:8

**days**
16:19
30:22
39:8,19
144:17
184:23
230:8
239:7

**dead**
220:14
221:2

**deal**
147:11
343:7

**dealer**
34:16
35:2,4,21

**dealing**
255:2

**death**
338:2

**decades**
30:8

**December**
10:3

**decide**
242:20

**decided**
23:24
25:13

**decision**
24:6
47:23
69:8
243:25

**decisions**
276:18

**defendant**
31:19
32:16
33:15
39:19
42:20,25
210:19
318:17,19

**defendants**
4:5,14
28:4

**defending**

77:14

**defense**
134:13
330:9
331:10

**degree**
9:2,9

**Delevan**
139:24

**denied**
296:15
319:17

**deny**
199:11,15
319:13,
15,19
323:18

**dep**
302:20
306:2,6

**department**
7:17
10:2,16
17:20
20:22
21:9 35:2
64:6
140:19
345:8

**departmenta
l**
33:20

**departments**
17:18
50:15
291:13

**dependent**
64:15
138:6

**Depending**
72:2

**depends**
111:3
145:10

**deployed**
8:7

**deponent**
347:14

**deposed**
300:8

**deposition**
3:25 5:13
65:14
82:10
136:19
217:13
222:23
229:6
288:25
289:18
294:4
295:6,11,
24 296:5
303:20
305:15
313:19
324:10
345:25
346:11
347:8,10,
12

**depositions**
37:5
142:2
313:17

**describe**
51:20
82:10
148:6
256:13
260:8

**describes**
145:19
189:2
196:4

**depends**
259:12,15
267:25
268:16
269:14
274:7
275:16
277:14

**describing**
48:16
108:9
148:3
176:5,11,
14,20
179:8
183:14
232:23
233:9
255:15
258:22
268:13
273:16

**description**
111:15
114:6,20
118:14
129:24
146:8
179:21
180:4,25
184:4
188:18,21
189:11,12
196:8
258:21
267:17
268:6
270:10
286:7
289:2
348:3

**description
s**
255:2,21
257:7



**descriptive**
273:19,22

**deserve**
242:18

**designed**
126:10

**desk**
97:25
312:3

**desks**
15:9,16

**detail**
229:4
269:6,9
270:2

**detailed**
114:6,20
138:7
202:22
203:8
267:17
286:7

**details**
122:6
228:8
268:24
269:2

**detective**
11:17,19
12:3,7,
12,23
17:24
18:7
19:21,22
20:25
23:2,9,
17,22
26:3
27:10
45:22
46:12
48:8,10,
12,13,19

49:17,19,
23 50:5,
10,15
51:5,7,
10,14,22
52:10,21
64:11
67:7,22
68:4
70:23
73:22
74:19,24
75:5,16
82:5
91:22
92:12
93:6
94:24
97:17
98:11
114:17
115:9,20
118:19
119:15
120:4,12
132:13
144:4,23,
25 145:4
153:13,21
157:17
158:2
164:2,9,
12 182:22
183:23
190:18
191:22
200:8,16
205:11,22
206:4
219:7,9,
10 232:7
234:14
237:8
243:5
247:14
249:3
250:11

251:19
253:22
255:2
257:7
261:24
262:17,20
268:25
270:9
274:25
275:8
277:13
280:6
283:11
286:20
287:9,11,
17 288:15
292:14
294:24
295:2,19,
21 297:14
350:11

**detective's**
50:4,12
97:9

**detectives**
12:15
13:12,19
16:24
17:8,18
19:10
23:5 30:2
46:14
47:15,16,
24 51:11,
17,18,23
52:3
60:5,17,
21 65:6
70:3
75:7,23
77:3 78:9
81:7
82:12,20
83:20
88:8,16
99:11

104:25
107:15
120:6
121:22
122:4,12
156:13,
19,22,25
157:13,
15,18
158:11,
13,14
159:23
185:11
186:22
187:4
193:11
249:11,19
265:25
286:19
287:18,25
298:15,24
299:4,20
305:8,16,
18,23
306:3
310:22
311:9,10
312:6
319:8
334:10,17

**determinations**
233:15

**determine**
201:19
239:20
240:13
241:17
244:9

**determining**
49:8

**developments**
181:22

**devices**
100:19
107:5

**Dictaphone**
100:3

**Dictaphones**
99:21

**dictate**
75:24

**dictated**
100:13

**dictating**
99:22

**died**
180:21

**differ**
112:3

**difference**
255:25
256:19
314:10

**differences**
73:3,6
256:4
257:6

**Dipirro**
19:21
43:7

**direct**
210:2
244:14

**directed**
81:22
240:12
278:16

**direction**
347:12

**directions**
242:9

**directly**



190:2
260:16

**disagree**
28:14
125:23

**discharged**
8:9,19

**discrepancies**
193:4

**discretion**
25:15
82:6

**discuss**
86:15
89:19
90:11
193:25

**discussed**
41:17
156:15

**discussing**
246:16

**disfavored**
64:11

**dispatch**
150:3

**dispatcher**
146:10,11
150:5,10,
14 151:13

**dispute**
149:11
271:18
329:12,14

**distinct**
273:19,22

**distinguishing**
114:9,11

**district**
3:16 4:20
243:3

**disturbed**
139:8

**division**
22:21
338:14

**Dixon**
3:17 4:9,
11 5:12
28:5
29:10,21,
25 32:12
33:4
34:11,20
37:12,17
41:3
42:10,16
55:7
145:24
147:16
150:2,19
151:3,7,
17 152:22
155:15,21
172:24
184:5
197:4,7,
15
212:16,17
214:23
215:11,
16,24
216:9,22
226:9
239:7,21
240:14
251:10
258:6,9,
22 259:13
264:24
265:18
271:22
272:2,6

275:14
277:15
279:21
280:25
282:4
287:7
298:12
335:21,23
338:8

**Dixon's**
146:9,20
150:2
151:10,12
155:14

**document**
49:3
52:24
67:10,23,
25 68:12
70:8
72:4,21
73:3
75:18
76:12,16
78:15,19
91:6 92:8
97:19
103:16
110:17,25
112:4,23
113:17,25
127:11
135:21
151:2,11
152:4
153:21
154:15
155:5
156:24
161:4,8
167:2,3
169:21
173:2
187:13
199:15
201:14,16

203:14
206:20
210:9,10
251:6
260:25
261:11
280:23
281:9,15,
17 315:24
321:14
324:23
328:18
340:9
341:8,21

**documentation**
52:9
71:11
89:17
203:20
306:17

**documented**
52:5
71:15
132:4
140:12
141:12
146:18
152:11,
17,25
153:4,7,
20 161:17
201:3
202:8,9
203:18,
22,23
204:8,18
205:2
257:25
281:23
295:21
333:8

**documenting**
70:6
205:23

245:15
345:2

**documents**
31:12
33:14
38:8,11,
23 41:11
46:10
55:4,10,
12 135:9
139:22
156:21
202:10
224:25
236:24
265:22
271:25
272:5
285:7,17
312:16
313:21,23

**Dog**
139:24

**dollars**
41:3

**Donovan**
14:24
15:6

**double-check**
314:6

**doubt**
21:13
60:2
68:19
69:2
205:21

**draw**
137:2

**drawn**
285:13

**drinking**
117:7



119:10
198:6,10

**Drive**
5:2

**driver**
289:3

**driving**
155:21
284:10,25

**dropped**
230:18

**drove**
35:2
155:15

**drug**
34:16
35:2,4,21

**drugs**
116:14
117:7
198:6

**drunk**
116:24
117:14

**duly**
5:3
347:14

**duties**
48:20
49:16

**duty**
88:16
159:17

—————————
**E**
—————————

**earlier**
73:17
90:9
190:3
195:23

198:11
200:13
217:10
261:6

**early**
166:2
187:20
233:2

**easier**
31:8
40:3,8
340:8

**east**
14:21

**easy**
98:11
337:3

**education**
8:25

**effort**
33:9 50:8
135:6,8

**efforts**
251:7

**else's**
36:25

**Emil**
210:19
212:4,5,
15,22,25
260:17,
19,20
261:20
263:5,10,
21 264:13
265:8,24
266:22
267:16
272:25
273:25
274:7,17
275:10,11
276:4,22

277:13
278:17
279:9
280:24
281:18,22
282:2

**employed**
7:14

**employment**
24:19

**end**
56:5 76:7
77:21
95:22
162:2

**ended**
162:18
169:15
284:9
302:6

**ending**
181:23

**ends**
77:7
189:6

**enforcement**
131:3
337:9

**engaging**
57:5,11
58:8 62:9

**ensure**
50:5 52:4
129:22
132:3
320:19
331:4

**ensuring**
49:19
50:16

**enter**
48:25

**entered**
48:25
222:23

**entire**
58:19
166:25

**entitled**
283:18
314:17
347:13

**Epps**
31:22
32:11
33:4
44:13
65:13
82:10
101:6
227:7,9,
11 229:4
282:15,
17,20
285:12
288:3,13,
25 289:23
290:3,5,
9,22
293:3,9,
23 294:3,
4,5
295:11,23
296:2,4,
9,10
297:2,13,
24 299:8,
13 300:3,
8 302:3,
20 303:21
306:2,6,7
307:21
309:23
310:5
313:16,
18,23
314:4

315:15
316:17
318:16,17
320:18
324:10
325:12
326:2
327:10,25
330:23
332:19
335:3
351:5

**Epps'**
302:3,7

**equal**
21:6,7

**equally**
56:24,25
72:21

**Eric**
4:18
346:3

**Erie**
3:18 4:19
231:3
242:19
347:4

**err**
69:5,7

**Esquire**
3:25

**establish**
165:7
166:13

**et al**
3:18

**evaluate**
119:15

**evening**
198:6

**evenly**



15:19

**event**
191:6
316:2

**events**
31:15
38:16
73:3,11
90:20
122:20
221:11

**Eventually**
144:19

**evidence**
49:8,20,
22 50:2
51:21
52:4,22,
23 66:17,
23 67:9,
11,24,25
68:20
69:12
70:8
71:16
73:10
75:24
82:13
83:21
90:21
92:22
93:7
97:16
120:9
158:17
159:24
219:20
220:2
233:12,15
242:11
248:14
253:18
283:10,18
284:23
290:9,10

292:17
293:5
295:3
297:9
314:21

**evidentiary**
220:24

**ex-commissioner**
262:4

**exact**
290:24

**exam**
10:13,23
11:7
26:14
250:23
251:10
323:16

**examination**
5:5
347:14
349:3

**exception**
56:15
71:22,23,
25 131:16
152:15
170:16
177:23
202:15

**exceptions**
78:2,7
340:19

**excessive**
61:8,13
62:9

**excessively**
64:3

**excluding**
39:2

**exculpatory**
67:9,24
242:10

**Excuse**
80:19
89:13
173:13
182:5
192:15
237:25
273:21
330:20
336:11
340:6
344:3

**EXH**
169:6
207:13,17
303:2
313:8,9
325:3
348:4,5,
6,8,10,
11,12

**exhausted**
27:20

**exhibit**
135:3
136:5
207:15
213:12
312:10
313:16,
17,18
315:2,6
324:17,25
335:18,19
348:3

**exhibits**
312:9
314:3
348:2,15,
16

**exonerated**

42:10

**expand**
118:16

**expanded**
25:3

**expect**
148:24
149:5
150:25
275:17
287:25
335:4
340:14
351:7

**expectation**
240:20

**expected**
278:17
336:19

**experience**
7:5 63:4,
15 70:23
75:10
79:22
122:5,13
134:5
144:22
157:11
159:6
244:18
296:18

**experienced**
80:18,20
81:3

**explain**
74:16

**explaining**
151:11

**explanation**
196:11

**explore**
74:3,25

91:6,11
190:19

**extent**
45:14
72:22
78:22
79:5
86:20
89:15
90:10,19
92:14
93:7,18
94:25
97:15,16
108:21
110:14,22
111:20,24
112:11,20
113:15
115:14
125:4
126:11
159:9,13
167:9,16
171:11
178:8
186:8
191:11
193:6
200:24
204:16
212:22
234:18,
20,22
281:21
282:25
295:19
307:5
320:16
323:20
333:5,14
334:25
351:3

**extenuating**
109:21



**extra**
  207:20

**extraordina
rily**
  30:7

**extremely**
  52:9
  296:22

**eye**
  227:10

**eyes**
  168:4

**eyewitness**
  74:2
  78:24
  86:7,8
  89:16
  90:19
  108:23
  110:14
  114:3
  115:23
  118:19
  120:18
  124:10,11
  129:10
  177:14
  206:16
  212:16
  230:4
  285:4

**eyewitnesse
s**
  73:2
  108:21
  120:17
  131:8
  292:21

― F ―

**fact**
  28:20,21

41:3
73:25
83:18
84:2
85:15
90:10
104:25
153:22
164:11
167:23
202:2
216:22
220:14
221:12
226:12
235:8
239:10,21
240:12
248:21
258:14
289:14,23
290:8
291:12
294:7
301:16
315:25
316:7
317:9
327:23
328:5,21
330:11
332:6,22,
23  339:7
344:2

**factor**
  94:12

**facts**
  284:12

**fail**
  75:18
  199:20

**failed**
  321:22

**failing**

199:15

**fair**
  6:7  16:8
  17:15,21,
  25  18:6
  19:2,15
  27:10
  30:17
  31:11
  49:18
  51:9
  55:11,20
  56:17
  57:9
  58:18
  60:6
  61:10,18
  62:7  65:3
  71:2  72:7
  75:21
  76:13
  78:10
  80:16
  81:5
  82:19
  86:19
  89:23
  94:11
  96:24
  104:24
  105:8
  106:5
  108:19
  137:12
  140:13
  141:7
  148:16,18
  161:15
  174:10
  175:5
  185:3
  203:6
  210:5
  212:10,21
  213:6
  214:20

218:2
222:19
223:18
226:25
233:5
235:18
236:15
237:6,10
243:10
252:15
253:5
255:3,22
256:5
260:6
268:6
275:24
284:19
286:21
287:7
295:18
307:20
322:25
327:14
331:17
332:15
333:4
335:9
338:7
339:3

**Fairly**
  138:4,6

**faith**
  121:18
  247:14
  249:3,24
  251:19
  253:23
  277:13
  280:7

**fall**
  92:3

**false**
  92:21,22
  323:7

**familiar**
  204:15
  205:7
  291:3
  300:9,11

**familiarity**
  66:8

**familiarize**
  84:17
  158:18
  159:2

**family**
  9:17  22:9

**fast**
  87:22,24

**father**
  9:21

**favor**
  137:20

**February**
  303:4,21
  348:9

**feel**
  38:18
  102:9
  137:9
  142:7,8
  323:12

**feet**
  16:10
  199:5

**fellow**
  21:19
  56:19,23
  61:21
  62:21
  64:11
  70:2  78:9
  79:16

**felt**
  24:14
  68:24



82:6
293:21,
22, 23

**female**
284:24
289:3

**Fetzer**
4:2
347:20

**fibers**
249:16

**field**
71:17

**Fight**
179:13

**Figured**
9:7

**file**
33:9, 15
34:3
67:12
68:13
71:12
80:6, 13,
15 83:24
84:3, 6
96:5, 13,
24, 25
97:2, 4,
10, 20
98:9, 12,
20, 25
99:5, 6
100:16
135:9
151:2
154:20
157:14
202:20
203:24
204:13
236:22
259:9, 11
263:8

306:23
307:3
315:3
316:4
333:16, 19
335:16
340:17

**files**
80:7
96:20

**fill**
137:24

**filled**
219:10

**fillers**
129:22

**find**
109:22
144:24
154:22
160:22
171:3
178:3
267:3
337:3

**finding**
187:6
286:12

**fine**
6:10
32:15
40:6
88:24
169:3
207:8
298:9

**finish**
50:25
176:13
183:12
185:8
222:5
291:18

317:16

**fired**
193:21

**firing**
180:22
181:16

**firm**
3:25 4:3

**fit**
15:16
75:17
82:7

**flag**
277:16,
21, 23

**flamboyant**
34:15

**flashy**
35:2

**floor**
13:7, 9, 10
262:23

**fluent**
85:13

**focusing**
50:9

**folder**
96:12, 13,
16 98:22
130:12, 13

**folders**
96:9, 10
98:5, 7

**follow**
180:17
182:11,
12, 22
184:8
185:24
186:11
196:20

254:14
278:13
308:24
331:12

**follow-up**
90:13
241:13
244:12,
14, 17, 21
331:15
344:23

**follow-ups**
341:6

**force**
10:12
61:8 62:9

**forced**
230:12

**foregoing**
347:8, 13

**forever**
9:8 99:2

**forget**
78:5
165:7

**forgetting**
78:6

**forgot**
36:2

**forgotten**
162:7

**form**
17:11
18:2, 9, 10
19:3, 4, 11
20:5
22:4, 22
28:12, 13,
23 30:11
32:19
34:13, 17,
18 35:6,

24 36:3,
4, 9, 10
41:22
42:13
45:23
51:16
52:5, 7,
17, 18, 23,
25 53:3,
9, 10
55:22, 23
57:15
58:15
60:23
61:14
62:12, 14,
22, 23
63:7, 8
64:13, 14,
25 65:4
66:19, 20
67:2, 4, 14
68:15, 16
70:11
71:7
74:21
76:2, 3
77:22
78:11
79:18, 25
80:22
81:9, 17
82:15, 24
83:14, 15,
23 84:16
86:24
88:9
89:21
90:16, 22
95:3, 14
99:13
101:10
103:19, 21
104:3
105:13, 20
107:16
108:12



109:2,8,
9,17,19,
25 110:2,
18,19
111:2
112:6,8,
16 113:18
114:22
115:4
120:22
121:4,25
122:2,8,
9,16
123:25
124:6,14
134:9
138:13
141:14
143:16
144:7
146:13
147:2
149:22
150:6,16
151:4,21
152:6
153:23
157:20
166:17
167:12
172:4,11
173:8
174:21
175:6,14
182:24
183:18
184:13
185:15
186:12,25
190:21
191:7,16
192:2
193:14,16
198:17
201:4,5
203:20
206:2,10,

13 216:10
219:18,
22,23
220:6,7,
8,13,16,
21 221:4,
14
222:14,24
223:22
224:17
225:5,21,
24
226:15,16
227:19
228:3
229:15
233:20
234:21
235:4,12,
24 236:7,
16 237:11
239:12,22
240:15,16
241:19
242:15
243:15
244:24
245:8
246:9,18,
23 249:8
255:4,5,
16 256:9,
23 257:9
258:24
267:20
268:8,9
270:13,18
271:4
274:3
275:2,19
276:25
277:17,18
278:2,3
279:23,24
280:11
282:6
288:4,7,

8,16
290:12
291:8,9,
22 292:4
296:21
298:4,6,
16 299:16
302:9
308:2,23
311:13
312:2,7
317:25
320:12,21
321:10,16
322:10,11
323:8
324:4
328:2
329:24
330:15,17
332:24
334:12,19
335:6
337:11,
12,17
339:19,21
351:10

**formal**
68:5
103:4
104:8
108:5,16,
22 110:6,
9,16,17
112:3,23
113:16
204:22
340:16

**formally**
107:22,23

**formed**
290:2

**forward**
29:2,3,14
225:7

229:19
282:3
291:15

**found**
45:13
230:9

**Frank**
205:8,9,
18,22

**Franklin**
13:6

**frankly**
255:20
257:16
270:8

**Fred**
177:2,18
178:3
188:12

**free**
38:18
137:9

**fresh**
109:16

**Friday**
39:14
40:22

**friend**
21:17,20
177:2
188:12
189:4,6

**friends**
22:2,20,
24 43:13
117:17
119:7

**front**
77:8
119:8
135:3
190:24

**frowned**
62:21
64:21
291:6
292:3,6

**fulfilled**
80:4

**full**
233:11
239:20
240:13

**full-time**
25:10

**fully**
204:7
233:25
234:18
321:14
331:4
335:4
351:7

**function**
24:12

**functions**
22:12

---

G

**gang**
230:13

**gaps**
185:13
186:9

**gather**
250:7
283:18
292:17

**gathered**
49:20
51:13,22
69:12
70:19



79:3
82:14
83:21
84:15
158:14
159:24
297:24,25

**gathering**
52:24
70:15,25
71:18
97:16
283:9

**gave**
30:21
72:9
89:16
123:9
170:13
171:25
172:8
190:3
199:16
245:22,25
276:9
279:15
289:12
294:19
300:24
325:11
341:18

**geared**
115:25
283:9

**GED**
7:22

**general**
19:7
62:18
66:15
70:5
78:23
88:14
96:7

108:8,20
229:5
255:20
284:5
302:13

**generally**
16:25
21:9 35:5
118:22
187:9
284:19
287:2
309:9,10

**Gerardo**
4:10

**Giardina**
315:11
319:19
335:2
351:4

**girl**
100:9
336:20

**give**
58:5 73:4
97:21
98:4
106:18
111:23
113:12
122:5,14
123:8,13
141:20
182:17
195:18
196:7
213:8
230:12
249:13
270:9
286:7
307:4
312:13
336:3

345:11

**giving**
86:8 88:3
171:17
267:16
270:11
320:4,5
325:25

**goal**
30:23
31:12

**good**
5:9 18:5
22:20,24
43:13
55:21
116:16
119:12
121:18
192:13,
14,16,17
206:3
247:14
249:3,24
251:19
253:23
254:25
277:13
280:6

**Gotcha**
44:3,12,
19 45:15
98:6
102:8,18
263:4

**Grabowski**
19:22
43:7

**graduated**
7:20,21
9:8

**grand**
203:10,11
279:16

**gray**
67:16

**great**
141:15
232:9
330:25
350:14

**grew**
9:15
11:13

**group**
13:21
19:9
20:4,10
50:8
158:8

**Grover**
7:21 9:12

**guard**
229:25

**guess**
86:4
119:12
130:3
198:18
256:18
332:14

**guessing**
332:12

**guilt**
68:2
92:23
253:19

**guilty**
28:21,25
29:9,13

**gun**
181:14
182:13
189:14,22
190:5,12,
13,14

193:21

**guns**
11:3

**gunshot**
249:16

**guy**
64:17
127:16
132:15,
17,18
133:6,7,
13 230:11
241:7
259:18,
22,24
293:15

**guys**
13:22
19:16,18
20:8
21:13
43:8
63:17,18
75:12
168:24
228:21
286:16
303:5
346:10

H

**hair**
114:14

**half**
40:24
161:20
169:21
326:13

**Hall**
44:18

**handheld**
101:7



104:18
105:17

handheld-
type
100:20

handle
6:21
80:15
95:10
185:16

hands
61:12
249:21

handwritten
80:5,8
313:9
348:11

Hang
87:21
142:4
159:12
160:4
192:6,8
221:23
222:3
228:6
293:17
314:16

hanging
117:17
119:7

happen
11:21
52:14
91:11
126:5
153:10
176:3
227:9
240:21
280:20
319:24
321:4
329:9

340:20
343:2

happened
31:16
38:16
41:18
103:24
112:22
113:7,12
138:17
144:5,24
145:15
148:14
152:18
155:3
164:9
171:9,11
178:14
186:17
188:11
192:22
200:21
226:8
227:8
248:25
252:22
278:21
279:9
280:17
294:14
295:20
296:23
319:25
320:10,11

happening
186:23
209:9
216:8
218:2
226:21
252:16
321:25

harassing
142:8

Harold
205:9

Harrington
3:20

hat
268:22
269:5
273:17
274:15,20
275:12,17

he'll
39:25

head
280:14
284:10

headquarter
s
13:7
72:4,5
173:21

health
6:15,17,
19,23

hear
116:9
122:25
178:23
192:24
247:7
253:25

heard
52:14
73:4,7
109:14
111:15
123:5
150:2
156:15
190:14
204:25
301:15

hearing
29:8,14

42:9  66:2

hearsay
329:3,18
330:2,12

Heather
336:15
337:9
339:4,6,7

heavier
271:21

heavyset
268:2,5,
11,12,14
269:8,18
273:5
274:8,12,
21
275:12,16
277:14,24

height
255:3,21

hell
24:11

helps
178:4
269:3

Henry
294:23

Hepatitis
24:9

het
183:7

Hey
43:8
50:25

hide
73:23

high
7:20,21
8:21  9:12
117:19

201:11,14

high-
profile
42:6,7

higher
8:25

highest
17:20

highly
197:25

Hilbert
9:4

Hispanic
60:16

Hodgson
4:12,16

hold
36:14
53:19
55:20
141:14
228:15,19
237:23
247:3
263:17
317:16

holes
83:8

hollered
189:14

home
27:21
158:17
184:24
189:7
231:9,23
236:20
350:3

homicide
12:18
13:3,4,12



14:6,19,
25 16:24
17:7,18,
23 18:7,
21,22
19:9
20:17
22:20
23:5,9,
17,23
27:10,12
47:15
48:3,7,
13,19
49:14
51:11,22
52:10,21
60:5,11,
15,21
63:17
64:10
65:10
67:7,22
68:4
70:14,23
71:19
73:22
74:19,24
75:4,7,
16,23
77:2
81:2,7
82:5,20
83:12,19,
20 84:3,
11 87:6
88:7,16
89:12
92:12
93:6
94:24
96:5,6
97:17
98:11,12,
24,25
99:5,6
100:19

102:11
107:15
108:21,24
115:20
118:18
119:9,15
120:12
121:22
122:4,12
131:8
137:23
145:25
152:16
153:13
157:11,18
158:2
160:3,11
162:12
163:20
182:7,21
183:23
184:12
186:21
187:4
190:18
200:8,15
205:11
215:16,
20,24
221:12,19
222:9
227:4
229:20
234:14
235:21
241:16,18
247:14
250:11
251:18
253:9
254:25
261:20
262:16
266:5
268:25
274:24
276:15

287:25
294:24
296:10,18
302:15
305:6,19
310:20
315:11
317:19,24
321:21
328:9
333:16
335:3
337:20
338:3,14
351:6

homicides
12:16
286:17
338:21

honest
259:7

honesty
63:5

honorably
8:9

honors
8:12

hope
17:10
19:5
21:11
51:25
69:22
70:4 75:9
78:12
79:10,11,
13,19
99:8
124:5
160:15
172:5,17,
18,22
244:11
263:11

hospital
157:4
166:6
173:23
174:2,7,8
175:21
221:8
340:11

Hot
139:24

hotdog
119:8

hour
40:23
41:7
148:2,10
161:19
169:17,22
174:10,12

hours
38:9
41:10
88:22
111:10
118:25
119:2
148:10,
17,24
161:13,17
163:14
166:2,8
168:12
176:14,21
178:14
194:22
195:23
265:8,12

house
22:6
236:20

housing
140:16,18

Huggins
44:24,25

Hugh
4:12
47:12

hurts
178:4

_____

I

ID
115:11
127:8,9,
25 132:6,
7 133:2,6
206:22
264:24
265:17
290:18
292:2,24

idea
160:23
196:17
242:18
329:22

identificat
ion
115:15,16
117:8
124:12,
18,23
125:6,20
129:10
169:5
202:12
204:3
206:18
207:12,16
256:17
291:5,15
292:16
302:25
303:19
312:14
313:7,14
325:2



**identificat**
**ions**
  128:7

**identified**
  123:12
  152:10,13
  197:4
  201:24
  230:7
  258:25
  289:23

**identifies**
  203:14
  277:15

**identify**
  123:11
  125:14
  132:25

**identifying**
  125:9,19

**immediately**
  241:6

**impeach**
  66:24

**impeachment**
  67:9,24
  73:10
  90:21

**implement**
  183:11

**implication**
  183:12

**important**
  52:10,21
  67:23
  68:3
  70:7,25
  71:5
  72:21,25
  76:19,24
  77:10,21
  78:14

83:19
84:3,10,
13 85:3,
16 92:8,
11,18
93:5,17,
24 96:3
101:21
105:11
106:9,17
114:4
115:2
125:3
131:21
132:2
133:3,17
151:19
152:3
153:16
154:19,24
155:5
159:17
164:5,8
171:10,15
173:2
178:24
180:16
182:3,6,
9,10
185:3,5,
10 186:10
191:5,13
193:11,12
196:20
201:22
206:19,22
219:14
237:9
250:9
251:2,15
253:12,17
269:9
270:2,8
274:16
278:13
330:13
336:24

344:18

**importantly**
  174:19

**improper**
  53:25

**improperly**
  127:24

**in-person**
  128:10
  129:17
  294:8,11

**inadvertent**
**ly**
  53:7 55:9
  79:8

**inappropria**
**te**
  55:6
  173:6
  197:12
  254:9
  280:22

**incident**
  118:14
  148:12
  284:8

**include**
  202:10
  244:3,10,
  17,22
  245:11

**included**
  346:9

**including**
  7:12
  63:20
  64:10
  75:13
  77:13
  94:16
  102:5
  141:16

144:4
234:25
236:25
253:13
297:8
299:4

**inconsisten**
**cies**
  73:23
  74:2,4,24
  185:13,24
  186:9,14

**inconsisten**
**cy**
  74:12
  191:5

**inconsisten**
**t**
  149:14

**incredibly**
  84:3

**independent**
  243:2,9

**INDEX**
  348:2
  349:2

**indicating**
  67:25
  151:2
  234:16
  323:5

**indicted**
  230:9

**individual**
  129:5
  130:19
  197:12
  258:10
  282:4

**individuall**
**y**
  282:24

**individuals**
  131:5

**Infantry**
  8:16

**influence**
  116:14,25

**inform**
  276:10

**informant**
  230:10

**information**
  51:7,13
  70:14,19,
  24 71:5,
  18 72:9,
  23 75:17
  76:11
  78:16,19,
  25 79:6
  84:14
  86:9,21
  88:4
  91:19
  92:13
  94:2,18,
  19 95:18,
  25 98:10
  110:15,
  18,23
  111:25
  112:2,12
  113:5,15
  114:18
  118:23
  120:18,25
  122:24
  123:14,22
  124:10
  133:23
  134:14
  138:10
  144:14
  145:8
  150:5,14



151:25
152:3,8,
11 153:19
154:19,22
158:14
170:12
171:18,25
172:7
178:24
180:16
181:8
182:10,17
185:13
186:9
195:18
199:16,20
204:23
206:19,20
217:20
218:25
219:5
220:4
231:8
232:2,6,7
233:10,19
234:6,16,
18 235:3,
10,19
239:19
242:10
243:3,6
245:5
248:9
253:13,18
254:14
263:9
279:8
280:7,10
288:13
297:6,24,
25 311:6,
9,10,18
319:21
320:17,20
321:23
323:7,17
324:2

330:13
332:17,
20,23
333:6,7
335:2,5
336:21,24
340:15
350:6,10,
11 351:5,
8

**informed**
29:2,13
33:3

**initialed**
98:3

**initially**
261:23

**injured**
226:11

**injury**
109:22

**inkling**
286:4

**innocence**
66:18

**innocent**
53:8,14
73:13
91:12
235:22
239:21
240:14
253:18

**insinuating**
184:19

**instance**
57:14

**instances**
62:2,6
81:19
129:21

**instruct**
53:13
142:6
228:13
286:22

**instructed**
236:9

**instructing**
143:4

**intact**
98:25

**integral**
237:5

**integrity**
48:23

**intend**
283:8

**Intentional
ly**
122:10

**interacting**
143:19
260:16

**interaction**
84:22,23
261:6
301:17
327:24
344:14,
17,19

**interaction
s**
345:3

**interdepart
mental**
71:8

**interested**
218:2
221:12,18
222:11,16
249:24

**interferon**
24:8

**interpreted**
268:6

**interrupt**
38:19

**interview**
14:23
15:23
16:4,7
52:23
73:7
76:17
77:4,7,11
84:9
85:2,18
86:14
93:24
101:25
103:14,17
108:22
113:3
117:4
143:9
161:9,12,
16,18,23
162:4,11
164:13
169:6,14
177:17
186:22
187:20
191:12
196:24
204:16,17
215:23
243:19
264:9
272:17,25
300:3
302:17
305:6
306:20
311:21,22
312:4

315:19
319:7
323:15
336:21
339:11,13
348:4

**interviewed**
50:6,18
92:7
94:5,7
145:11,17
166:5,16
171:9,12
174:19
175:3,21
186:21
188:15
212:18
221:8
234:2,4
261:24
265:24
275:10
276:16
279:17
295:25
296:10
305:7,15,
20 310:23
311:22
317:19
334:4
337:10
340:11
341:22
342:2,3,
4,20
343:13

**interviewin
g**
73:2
76:10
78:15,23
84:21
101:24
114:3



118:19
120:16
145:5,23
225:17,19
238:6
244:22
247:15
272:21
342:5

**interviews**
81:16
89:18,19
94:17
101:17,21
158:4
238:22
246:5,6,
7,17

**intimidated**
102:7

**intricate**
72:2
228:7

**introduce**
4:4 111:6

**investigate**
47:24
91:9,23
92:12,19
93:6,18
95:12,13,
20 96:3
233:18
234:18
236:6
241:16
243:10
253:17
280:9
330:13
331:21
337:24,25

**investigated**

12:15
92:15
242:13
320:20
321:15
331:5

**investigating**
82:22
83:13
120:4
153:13
209:5
242:4
286:16

**investigation**
24:21
25:10,17
26:2,7,8
48:14,21
49:21
66:12
82:11
89:12
95:6
131:9
160:11
204:4
205:5
207:13
212:19
233:11
235:9
237:5
239:17,20
240:13,24
241:13
243:12,
16,19
244:2,10,
17,21
253:12
276:15
286:3
295:7

296:9
298:2,25
300:3,14,
17 302:6
306:12,16
307:6
309:20
331:10
333:8
338:9
348:5

**investigations**
157:11

**investigative**
159:10,15
177:16,25
211:25
214:11
237:10
250:8,10
251:15
299:5,10,
25
306:15,22
331:19
333:5,15
336:15,18

**investigator**
154:4,5
160:3,10
194:6
230:20
283:25
288:3
293:3
296:18
297:20
298:14
299:14
301:5,8
309:19

**investigators**
241:16,18
276:16
331:15

**involve**
338:2

**involved**
45:12
47:6
82:12
89:20
100:7
154:6
185:19
227:3
231:18
232:17
237:9
260:15
284:18
299:20
300:5
339:14

**involvement**
45:17
215:12
217:6
283:12
307:21
316:24
318:16
319:9
321:21
341:24
342:8

**involving**
49:14
300:18

**irrelevant**
51:8

**issue**
53:25
54:4

241:23
279:7

**issues**
6:15,17,
20,23
42:3
278:13

**Italy**
9:21

**items**
114:15

---

**J**

---

**Jackson**
28:6
226:10,13
298:13,24

**Jacqueline**
284:13
285:3

**jail**
279:22

**James**
15:3
141:13
145:17
148:11
149:7

**Jarmon**
208:16
340:10,16

**job**
10:4
21:10,12,
14,18,23
22:3 27:2
52:10
68:12
73:18
74:3
80:23



82:7
91:22
94:8
95:5,22
129:21
148:7
158:22
159:22
242:23,25
254:13

**jobs**
27:4,8
52:2 81:8
119:14
144:3
185:23

**Joe**
127:14,20
140:14

**John**
163:18
166:5
169:11,15
171:9,11,
16,25
172:8,24
174:19
175:3,20
176:21,23
177:12,21
178:9,25
179:9,17
180:5
181:8
186:10
193:7
195:4
196:4
199:2,8,
12,16
220:19
221:3
223:12,20
257:23
258:3

**join**
9:25
54:18
283:5

**joined**
10:11

**joint**
119:8

**judge**
54:6,13,
14 96:22
142:3,12,
13 143:3
282:11
283:2

**jump**
18:25

**June**
11:9

**jury**
203:10,11
279:16

---

**K**

**key**
299:25

**killed**
226:10
308:12,
17,22
309:16
310:8,13,
21,23
323:6
329:3
330:23
332:19

**killing**
322:22
342:9

**Kimberly**
5:2

**kind**
35:2
54:24
74:18
87:8 88:6
91:5
115:15
144:13,21
184:7
190:17
200:25
202:6,12,
13 254:4
268:24
269:11
290:10
296:20

**kinds**
114:15
182:20
256:3,8
257:6

**knew**
21:9,13
24:13
34:11,16
35:22
36:2
61:13
104:16
106:17
107:8
189:23
190:4
197:5
216:13
272:6,12
276:17
293:2
308:25

**knocked**
24:11

**knowing**
105:16
203:9

**knowledge**
34:2
108:15
197:19
229:7
252:10
307:23
319:14
321:25
323:2,4,
18

---

**L**

**Lai**
7:22

**laid**
32:3,8

**Lamarr**
28:6,20
29:9
37:16
54:7
224:16
225:19
226:11
238:5
239:10
240:9,10
245:22
247:16
248:19
253:7
271:14,21
272:18
273:5
274:11,19
275:13
277:23
282:3
341:22,23

342:2,4,
7,22
344:14,15

**large**
322:22

**Larry**
231:7

**lasted**
77:11
108:2

**late**
99:15
233:3

**latitude**
141:15

**law**
131:3
337:8

**lawyer**
18:13
68:5
134:13
222:10
302:3

**lay**
61:12

**lead**
45:22
46:12,14
48:13,19
49:17,18,
23 50:4,
5,10,12,
15 51:5,
7,10,14,
18,23
52:2
97:9,17
144:23,25
145:4
154:4
156:12,
19,22,25



157:13,17
158:2,11,
12  159:22
160:3,10
194:6
219:10
230:20
237:8
243:5
283:25
286:20
287:9,10,
17  288:2,
15  293:2
295:19
297:14,20
298:13,24
299:13,14
301:4,8
309:19
331:12

**leading**
12:12

**learn**
34:25
300:20
301:3
330:21

**learned**
229:12
246:17
305:5
308:21
311:6
331:25
333:23

**learning**
246:8
271:16

**leave**
23:23

**led**
222:13

**left**
96:20
217:13
319:11

**leg**
180:23

**legal**
53:17
68:6
133:3
222:25

**legitimate**
131:3,7
337:8,16

**Leonard**
208:16
224:8,15
225:13,18
237:18
239:8
240:9
247:16
253:8
272:22
341:22
342:3,5
343:13

**lesser**
293:25

**letter**
44:6
302:2,6
328:23
329:16

**level**
12:15
17:20
262:20

**license**
26:15
182:19

**lie**
241:3

**lieutenant**
14:5,23
15:2
50:23
51:5
57:19
61:24
62:3
81:6,19
98:2

**limited**
118:12
128:13
142:6

**line-up**
126:2,17
128:11
129:17
130:24
131:10
294:4,8,
11,21,22
295:25
300:2

**line-ups**
125:5
295:4

**lines**
266:24
305:2

**Lipinczyk**
205:15

**Lippes**
4:18

**liquor**
198:10

**listed**
263:13,23

**listen**
282:24

**Loblaws**
10:8

**locate**
49:7
177:17
336:20

**Lockport**
5:2

**Lockwood**
261:24
262:3,8
263:9

**Lonergan**
43:11
46:14
156:9,12
157:13
158:12
159:6,11,
16  166:3,
15  172:8,
13  205:13
206:6,8
298:20

**long**
12:23
20:11
31:16
38:16
40:17,21
65:16
77:11
100:7
108:2
110:10
137:21
138:22
180:13
194:11
227:17,23
229:11

**long-term**
7:7

**longer**
174:11,12

**looked**
100:15
129:23,24
191:22
212:24
213:24
265:22
267:2
270:11,25
271:2
297:12
318:11

**loop**
51:24
216:8

**lost**
24:12

**lot**
18:7,17
20:2  35:3
42:6
49:13
82:6
102:6
199:7
231:13
299:5
337:23

**Lotempio**
331:14

**Loubit**
16:18
19:21
22:23
24:22

**loud**
267:10

**Louie's**
139:24

**Louise**
139:25

**love**
10:20



lower
  230:2

lucid
  116:18

lunch
  168:23
  169:2
  194:11

lying
  119:21
  230:11
  241:7
  311:8

Lyons
  23:6

M

machine
  347:9

made
  20:24
  47:23
  48:25
  68:13
  95:18
  98:4
  100:14
  132:6
  193:7
  202:13,23
  218:23
  221:13,19
  222:4
  223:13
  252:25
  265:17
  276:2
  307:22
  320:16
  341:23
  342:8

Maeve

44:20,21,
24

Mahoney
  3:20

mail
  32:25
  33:5

main
  14:22
  97:5,7

maintain
  97:9

maintained
  96:24

major
  262:22
  263:3

majority
  158:4

make
  27:25
  40:3,8
  48:22
  49:6
  50:22
  51:23
  57:23
  63:11
  67:11
  69:8
  88:14
  89:10
  90:12
  100:13
  102:9
  105:8
  108:9
  113:13
  115:10,14
  117:8
  121:17
  125:3
  130:15

133:10
142:18
169:20
185:12
193:8,12
206:18
217:4
225:23,24
228:23
233:14
235:22
250:18
252:15
254:4
256:7,16
275:18
276:18
283:7
292:21
319:18,23
320:4
321:14
326:20
334:2

makes
  71:12
  93:21
  98:2
  133:21
  168:11
  204:3
  243:25
  249:18
  314:10,19
  339:4

making
  125:10,20
  126:10,
  16,17
  139:6
  150:10
  192:11
  220:3

male
  179:19

malfunction
s
  102:2

malt
  198:10

man
  30:7
  53:8,15
  224:8
  230:17
  235:22
  260:3
  268:14
  269:9
  271:15,22
  273:5
  274:8,12,
  13
  275:12,16
  300:18

managed
  82:4

management
  9:7

manilla
  96:10

manner
  74:5
  347:9

March
  3:21

marijuana
  198:12

Mario
  208:16
  269:15,
  19,21
  340:10

mark
  22:16
  43:9,17
  45:3

46:11
65:6
75:13
168:18
206:24
207:3,14
214:9
216:21
217:9
237:4
238:5,19
276:9
302:19
312:9,14
313:2
324:9,25
335:13

marked
  33:8
  169:5,11
  207:12,
  16,25
  302:25
  313:7,14
  324:9
  325:2

Markets
  27:8

Masecchia
  3:1,14
  4:1 5:1,
  2,7,8,9
  6:1 7:1
  8:1 9:1
  10:1 11:1
  12:1 13:1
  14:1 15:1
  16:1 17:1
  18:1 19:1
  20:1 21:1
  22:1 23:1
  24:1 25:1
  26:1 27:1
  28:1 29:1
  30:1 31:1



| | | | | | |
|---|---|---|---|---|---|
| 32:1 | 33:1 | 113:1 | 160:1 | 207:1 | 254:1 |
| 34:1 | 35:1 | 114:1 | 161:1 | 208:1 | 255:1 |
| 36:1 | 37:1 | 115:1 | 162:1 | 209:1 | 256:1 |
| 38:1 | 39:1 | 116:1 | 163:1 | 210:1,2, | 257:1 |
| 40:1 | 41:1 | 117:1 | 164:1 | 25 211:1, | 258:1 |
| 42:1 | 43:1 | 118:1 | 165:1 | 2,3 212:1 | 259:1 |
| 44:1 | 45:1 | 119:1 | 166:1 | 213:1 | 260:1 |
| 46:1 | 47:1 | 120:1 | 167:1 | 214:1 | 261:1 |
| 48:1 | 49:1 | 121:1 | 168:1 | 215:1 | 262:1 |
| 50:1 | 51:1 | 122:1 | 169:1 | 216:1 | 263:1 |
| 52:1 | 53:1 | 123:1 | 170:1 | 217:1 | 264:1 |
| 54:1 | 55:1 | 124:1 | 171:1 | 218:1 | 265:1 |
| 56:1 | 57:1 | 125:1 | 172:1 | 219:1 | 266:1 |
| 58:1 | 59:1 | 126:1 | 173:1 | 220:1 | 267:1 |
| 60:1 | 61:1 | 127:1 | 174:1 | 221:1 | 268:1 |
| 62:1 | 63:1 | 128:1 | 175:1 | 222:1 | 269:1 |
| 64:1 | 65:1 | 129:1 | 176:1 | 223:1 | 270:1 |
| 66:1 | 67:1 | 130:1 | 177:1 | 224:1 | 271:1 |
| 68:1 | 69:1 | 131:1 | 178:1 | 225:1 | 272:1 |
| 70:1 | 71:1 | 132:1 | 179:1 | 226:1 | 273:1 |
| 72:1 | 73:1 | 133:1 | 180:1 | 227:1 | 274:1 |
| 74:1 | 75:1 | 134:1 | 181:1 | 228:1 | 275:1 |
| 76:1 | 77:1 | 135:1 | 182:1 | 229:1 | 276:1 |
| 78:1 | 79:1 | 136:1 | 183:1 | 230:1 | 277:1 |
| 80:1 | 81:1 | 137:1 | 184:1 | 231:1 | 278:1 |
| 82:1 | 83:1 | 138:1 | 185:1 | 232:1 | 279:1 |
| 84:1 | 85:1 | 139:1 | 186:1 | 233:1 | 280:1 |
| 86:1 | 87:1 | 140:1 | 187:1 | 234:1 | 281:1 |
| 88:1 | 89:1 | 141:1 | 188:1 | 235:1 | 282:1 |
| 90:1 | 91:1 | 142:1 | 189:1 | 236:1 | 283:1,11 |
| 92:1 | 93:1 | 143:1 | 190:1 | 237:1 | 284:1 |
| 94:1 | 95:1 | 144:1 | 191:1 | 238:1 | 285:1 |
| 96:1 | 97:1 | 145:1 | 192:1 | 239:1 | 286:1 |
| 98:1 | 99:1 | 146:1 | 193:1 | 240:1 | 287:1 |
| 100:1 | | 147:1 | 194:1 | 241:1 | 288:1,12 |
| 101:1 | | 148:1 | 195:1 | 242:1 | 289:1 |
| 102:1 | | 149:1 | 196:1 | 243:1 | 290:1 |
| 103:1 | | 150:1 | 197:1 | 244:1 | 291:1 |
| 104:1 | | 151:1 | 198:1 | 245:1 | 292:1 |
| 105:1 | | 152:1 | 199:1 | 246:1 | 293:1 |
| 106:1 | | 153:1 | 200:1 | 247:1 | 294:1 |
| 107:1 | | 154:1 | 201:1 | 248:1 | 295:1 |
| 108:1 | | 155:1 | 202:1 | 249:1 | 296:1 |
| 109:1 | | 156:1 | 203:1 | 250:1 | 297:1 |
| 110:1 | | 157:1 | 204:1 | 251:1 | 298:1 |
| 111:1 | | 158:1 | 205:1 | 252:1 | 299:1 |
| 112:1 | | 159:1 | 206:1 | 253:1 | 300:1 |



301:1
302:1,20
303:1
304:1
305:1
306:1
307:1
308:1
309:1
310:1
311:1
312:1
313:1
314:1
315:1
316:1
317:1
318:1
319:1
320:1
321:1
322:1
323:1
324:1
325:1,8
326:1
327:1
328:1
329:1
330:1
331:1
332:1
333:1
334:1
335:1
336:1
337:1
338:1
339:1
340:1
341:1
342:1
343:1
344:1
345:1
346:1
349:4

**Masecchia's**
303:3
325:3
348:8,12

**material**
66:8,13,
16 67:8,
24 68:10,
21,24
69:3,10
70:6
210:20
211:8,15
212:22
249:17

**Mathias**
4:19

**matter**
3:17
51:10
62:18
66:15
70:5
78:23
88:14
108:8,20
203:2,21
205:4
229:6
241:24
271:21
284:5
302:14

**matters**
203:21
242:3

**Mccarthy**
282:11

**Mccarthy's**
283:2

**Meaks**
319:21
320:18
321:21

329:3
332:19

**meal**
21:23

**meals**
19:15

**meaningful**
306:21

**means**
3:8 18:3
164:12
259:18,24
279:13
284:2,7,9
297:17
298:2
300:17
308:18,22
309:11,
13,16,20
310:13,24
316:14
319:9
323:17
330:23
331:8
333:16
335:3
347:9
351:6

**meant**
66:17
82:14
272:8

**mechanisms**
131:9

**Medal**
8:16

**medals**
8:12

**medical**
7:4,6

**medications**
7:10

**Medium**
260:10

**meet**
38:23
72:3
111:6

**meeting**
31:12
39:7,17
40:17,21
41:7 47:9
77:14

**meetings**
39:4,13,
16 47:4

**Mel**
16:18
19:21
22:23
24:22

**members**
158:7

**memo**
108:5
238:19
264:17
266:8
336:17
342:7
344:6,10,
13

**memorialize**
90:4,5
111:10
113:9
154:13
344:18

**memorialize
d**
111:19
203:17

**memory**
6:24 7:8,
12 35:9,
12 41:18,
20 42:3
109:16
123:8
124:13
215:5,9
226:21
280:16,19
328:5
332:9

**mention**
33:24
163:22
188:14
315:24
316:13

**mentioned**
21:16
87:12
110:5
136:4
145:24
146:10,21
147:20
151:12
155:2
161:11
164:3,4,
12 209:21
213:23
223:11
285:3

**mentioning**
177:13

**mentions**
176:24
179:18
188:10

**met**
5:10,16
22:10



40:19
46:21
72:8
217:16
263:5
341:12

**metropolitan**
62:20

**micromanage**
81:7,15
82:3

**middle**
135:14

**Mike**
23:6

**military**
8:3,4

**million**
41:2
337:13

**mind**
31:9
68:20
69:2
119:20
120:5
123:4
139:22
251:22
293:12
344:4

**mine**
187:17

**minimum**
246:15

**Minor**
23:7

**minute**
16:14
208:17
241:15

261:15
267:3
274:18
316:22
335:17
336:3,10,
12 341:5
345:11

**minutes**
128:19,20
129:2,6
130:17
138:21,22
139:2
145:16,23
169:17,22
194:23
319:12

**misconduct**
30:9
56:19,23
57:5,11
58:8
62:21
64:12,16
65:11

**misidentifi
cation**
124:23
125:8

**misidentifi
cations**
125:4

**misidentifi
es**
126:2

**misremember
ing**
101:8

**missed**
81:23

**missing**
174:16

**mistake**
73:13
91:12
125:10
126:10
274:19

**mistakes**
100:14
256:8
292:21

**misundersta
nding**
126:7

**misundersto
od**
26:6
341:14

**mixed**
296:20

**Mm-hmm**
169:4

**Monell**
283:2,8,
14 286:23
288:17
314:21
316:24
323:12
335:7
351:11

**Montgomery**
308:9,17
310:8,12,
21,23
316:9,14
320:18
322:21
329:3
330:23

**Montgomery'
s**
319:9
321:20

**month**
22:18

**months**
20:25
337:10
338:6

**moonlight**
26:25

**moonlightin
g**
26:18

**morning**
5:9
13:22,23
29:11
40:19
119:8
141:8
147:20
150:21
151:13
157:3
166:2
173:12
175:5,20
176:12
224:7
265:23
266:6
267:16

**motion**
142:19

**mouth**
192:7,20

**move**
236:22
318:12
322:12

**moved**
14:13,20

**mug**
130:5,6,
7,9

197:12
200:16,25
202:7
295:15

**multiple**
61:11
62:8,11
82:11
89:16
271:14
308:24

**multiple-
party**
308:25

**Municipal**
140:18

**murder**
29:9,21
42:6 86:7
118:20
126:25
239:8,11
248:20,21
283:25
298:24
300:18,22
301:5
302:14
305:8
306:12,16
307:6
309:5,13
316:9,14
319:9,21
320:19
323:17

———————

**N**

**named**
32:16
33:15
39:19
42:23,25



145:17
205:7
224:8
261:24
300:18

**names**
230:24

**narcotic**
21:2

**narcotics**
262:21,22
263:2

**natural**
338:2

**naturally**
331:2

**nauseam**
335:10,12

**necessarily**
64:24
158:3,16
203:21

**needed**
27:11
139:14
158:9
235:6
299:18

**neighborhood**
49:7

**Neufeld**
4:7

**news**
341:23
342:10

**Niagara**
3:20
11:12

**nice**
346:8

**Nick**
4:7  5:10

**night**
188:11
192:22
198:10
273:12

**nightclub**
230:2

**nonsupervisory**
17:19

**normal**
126:3
181:23

**notary**
3:24
347:6,21

**note**
54:17
259:12
297:11

**notebook**
71:16

**notes**
71:17
72:14
80:5,8,9
89:25
97:18
99:22
167:18
178:9
313:9
314:7
333:18
345:12
348:11

**noticed**
157:9

**notified**
236:3

**November**
207:17
209:14
210:7
348:7

**number**
11:11
29:25
48:22
70:7
100:9
168:19
182:19
210:14
220:15
258:7
265:25
302:21
304:12
307:22
312:10
319:11
326:11
328:25

**numbers**
135:16,19
303:16,
24,25
304:4,7
324:19

**numerous**
63:21

**Nymatic**
100:8

---

**O**

---

**oath**
5:22
185:23

**object**
28:13
217:8
219:18

220:8,16,
21  221:4,
14
222:14,24
223:22
224:17
225:21,24
226:15,16
227:19
228:3
229:15
308:10
322:11

**objecting**
309:2

**objection**
17:11
18:2,9,10
19:3,4,11
20:5
22:4,22
28:8,23
30:11
32:19
34:13,17,
18  35:6,
24  36:3,
4,9,10
41:22,23
42:13
45:23
51:16
52:7,17,
25  53:3,
9,10
54:18
55:22,23
57:15
58:15
60:23
61:14
62:12,14,
22,23
63:7,8
64:13,25
65:4

66:19,20
67:2,4,
14,18
68:15,16
70:11
71:7
74:21
76:2,3
77:22
78:11
79:18,25
80:22
81:9,17
82:15,24
83:15,23
84:16
86:24
88:9
89:21
90:14,16,
22  95:3,
14  99:13
101:10
103:19,21
104:3
105:13,20
107:16
108:12
109:2,9,
17,19,25
110:2,19
111:2
112:6,8,
16  113:18
114:22
115:4
120:22
121:4,25
122:2,8,
9,16
123:25
124:6,14
134:9
138:13
141:14
143:14
144:7



146:13
147:2
149:22
150:6,16
151:4,21
152:6
153:23
157:20
166:17
167:12,19
172:4,11
173:8
174:21
175:6,14
182:24
183:18
184:13
185:15
186:12,25
190:21
191:7,16,
24 192:12
193:14,16
198:17
201:4,5
206:2,10,
13 216:10
219:22,23
228:24
233:20
234:21
235:4,12,
24 236:7,
16 237:11
239:12,22
240:15,16
241:19
242:15
243:15
244:24
245:8
246:9,18,
23 249:6
255:4,5,
16 256:9,
23 257:9
258:24

267:20
268:8,9
270:13,16
271:4
274:3,22
275:2,19
276:25
277:17,18
278:2,3
279:23,24
280:11
282:6
283:6
288:4,7,
8,16
290:12
291:8,9,
22 292:4
296:21
298:4,6,
16 299:16
302:9
308:2,23
311:13,24
312:7
317:25
320:12,21
321:10,16
322:8
323:8,12
324:4
328:2
329:24
330:15,17
332:24
334:12,19
335:6
337:11,
12,17
339:19,21
351:10

**objections**
31:7
225:24

**objective**
253:12

**obligation**
56:20
67:10,17
68:22
70:3
79:8,12,
16 80:3,4
110:25
112:4
172:19
187:24
234:17
243:9
320:19
321:13

**observed**
56:19
62:8

**observing**
56:23
181:13

**obvious**
125:13
276:24

**occasion**
250:13

**occasions**
63:22
103:13
250:12
296:23

**occurred**
47:15
83:3
122:7,15
138:24
284:20

**offer**
250:20

**offered**
23:22
251:10

**office**
3:19
14:5,6,
20,22,23,
24 15:5
44:11
54:9
60:15,18
80:10
90:7 91:7
94:21
95:10
96:17,20,
21 97:5
99:21
100:10,12
101:4
105:23
162:12
185:16,19
215:17,
20,24
222:9
234:11
236:2
240:2,22
243:24
253:9
261:20
266:6
276:19
279:18
294:17
296:11
302:15
305:7,16,
19 310:20
315:12,19
316:7
317:19,24
318:24
319:2
331:8

**officer**
10:14,18
11:8,16

18:22,25
26:11
27:5
56:18,23,
24 57:4,
11 58:8,
20,21,24
59:6,14
61:7,8,21
62:19
64:10,12
65:9,10
80:18,21
81:3
84:24
85:7
86:10
90:12,20
137:23
138:12
140:17
141:11,21
145:9,16
146:17
154:13
200:5
205:7
219:2
230:10
323:22
331:11

**officers**
10:25
11:3
17:20
18:8
30:10
32:9 34:3
35:22
42:20
43:3,6
46:24
47:5
48:24
56:19
60:13



61:12
62:9,20,
21 66:17
79:16
85:17
86:14
89:17,20
132:12
138:6
149:9
152:20
172:2
179:3
181:10
187:6
216:13
217:16
321:21
322:5
324:2

**offices**
14:3 15:7
291:14

**oftentimes**
70:14,23
92:21
255:14

**older**
20:13

**on-the-job**
11:4

**one's**
312:19

**one-and-a-
half-page**
161:18

**one-minute**
251:23

**one-on-one**
128:15,22
129:6

**ongoing**
118:13

203:11

**Oops**
161:3

**open**
14:2,4
15:9
160:18,21
163:14

**open-ended**
195:16
248:8

**opened**
24:24
26:9

**opine**
275:20

**opinion**
29:20
119:24
141:20
142:10

**opportunity**
65:19
93:11
167:20
180:8,13

**opposed**
256:20
270:11
271:2

**opposite**
205:12

**order**
135:7,8
211:8
283:2
341:25

**original**
80:8,13
96:13
97:2
157:3

184:22
276:4
284:3

**originals**
96:25

**overbroad**
283:19

**overlapping**
13:18
88:22

**overtime**
27:11,12

**owned**
182:18

_____

**P**

**p.m.**
13:25
20:8
163:9
194:17
252:4
313:6
345:18
346:11

**P73**
52:5 71:9
85:22
89:25
97:18
151:7
156:5,7
225:5
306:17

**P73s**
33:19
181:22,25
305:10

**pages**
136:7,10
167:4

225:7
239:2

**pan**
249:12

**paper**
32:18
38:3,14
203:18

**papers**
30:20
42:11
252:19
276:9

**paperwork**
20:2
60:18

**paragraph**
165:2,6,
22 188:24
195:24,25
225:15
226:3

**parents**
9:19
187:25

**parked**
155:16

**part**
6:4 13:9,
10 27:16
45:25
52:10
77:23
81:14,18
94:6
138:9
241:13
243:14,
18,21
250:6
285:15
300:17
313:23

322:22
328:25

**participate**
297:20

**participate
d**
344:5

**parties**
4:16
22:13

**partner**
16:16,22,
23 17:3
24:21,22
49:5 82:8
157:6
158:6
214:18

**partners**
16:25
214:16

**parts**
34:2

**party**
43:15

**passed**
43:7

**passenger**
284:7,14,
24 285:4

**paths**
214:13,14

**patrol**
18:8

**patrolman**
49:6
149:4

**Paul**
300:18,22
301:5
302:14



309:4,5,
17 310:8,
11,21
316:8

**pause**
31:7

**pay**
3:8 54:15
142:19
270:2

**peace**
10:17,20

**penalty**
5:25

**pending**
6:11

**people**
10:19,21
16:7,17,
24 18:17
20:4
34:16
60:14
71:12
87:15
93:23
158:9
174:2
226:11
230:24
241:2
245:4
255:10
256:6,12
270:23,24
276:14
277:20
308:24
323:11
335:11
339:14

**percent**
26:12
60:14,19

113:8

**perception**
123:23

**perfect**
135:7

**period**
26:3
60:21
76:23
155:16
170:14

**peripheral**
232:19

**perjury**
5:25
37:8,9,
11,15
206:25
208:10,15
209:4
211:13
252:12,17

**permissible**
59:5
130:21

**permission**
105:23
187:25

**permit**
291:13,14

**permitted**
134:17

**perpetrator**
74:8,10
114:4,7
220:5
284:6
286:12
293:10,22

**perpetuity**
99:2

**person**
18:22
39:4
50:21
51:5 85:9
112:13
115:16
116:17,25
117:12
118:15
123:10,
12,15
125:15,21
126:2,3,
17,25
127:2,10,
15 128:22
130:22
134:19
138:20
145:11
154:6,12
172:25
180:5,21
181:2,13
183:13
189:22
190:4
203:9,15
222:12
226:10,13
227:4,5
228:2
229:13,20
230:4,9,
18 231:18
233:10,17
234:17
235:11,20
239:10
240:11
241:25
243:7,20
247:17
252:9
253:14,24
257:14

260:24
267:2
268:16
269:15
270:24,25
271:2
274:20
280:8
284:9,12
288:14
330:24

**personally**
64:2

**personnel**
17:19

**perspective**
5:19 93:5
123:4

**pertinent**
51:6
113:11

**Peter**
4:15
47:12
217:5

**phone**
33:5
39:2,4
110:8
216:5,21
217:4

**photo**
33:22
124:18
125:5,25
126:18
128:7
129:5,12,
14
130:19,23
131:10,19
133:21
134:7
169:6

197:8
201:8,23
202:6,7,
19,20,24
203:4,8
204:3,7,
10,11,17
205:24
230:6
245:12
257:22
264:12,
18,23
265:8,12,
15,25
266:7
280:24,25
281:11
282:4
294:10,17
295:7,8,
12,14,24
300:2
302:7
306:20
348:4

**photo-
showing**
201:2

**photograph**
130:22
155:14

**photographe
r**
49:9

**photographs**
132:3,4
319:12

**photos**
130:4
131:8
200:25
201:20
281:18,22



295:15

physical
14:10
120:9
128:10
248:14
290:9
297:9

physically
97:20
253:7

pick
85:8
121:19
158:22
160:5
259:13
331:9

picked
127:10,
12,14
230:14

picks
126:3,22,
25 127:2

picture
77:8
128:15
133:22,23
139:22
162:3
169:10,13
197:7

pictures
131:4
133:22

piece
32:17
68:20
75:16
182:10

pieces
38:3,13

183:25
273:20,22

pilot
10:23

place
10:8 28:2
76:17
125:3
126:9
218:20

places
128:18
176:6

plainclothe
s
12:3

plaintiff
4:4,8,11
5:11

Plaintiff's
33:8
168:19,21
206:25
207:4,25
208:3
303:19
312:15,
17,18
313:14,
15,16

Plaintiffs
169:12

plaque
231:21
233:4

plate
182:19

play
207:11
298:14
303:7

played
237:4
307:11

plea
29:17

pled
28:20,25
29:9,13

PLF.'S
169:6
207:13,17
303:2
313:8,9
325:3
348:4,5,
6,8,10,
11,12

PO
137:23

pocket
105:18

point
14:9
27:22
103:3
216:24
247:11
282:23
301:25

pointed
180:21

police
7:17 8:3
10:2,14,
16,25
11:3,8,16
13:7
17:18,20
18:24
21:8
26:11
27:5 30:9
33:9,14,

15 35:22
36:22
38:2,11
42:20
48:24
50:14
55:21
56:18,23
58:20,24
59:6,14
61:7,11
62:19
64:9
66:16
71:6
80:18,20
81:3
84:22
85:5,7
132:11
135:9
140:19
149:9,15
152:2,20
154:13
157:15
181:9
199:4,6
212:18,24
213:10
227:17,23
229:11
231:13
259:9,11
262:5,14
265:24
266:6
291:13
331:11
335:16

policed
36:21

policeman
9:8,21
140:2

policing
9:17
132:11

policy
55:18
59:2,10,
13 108:5
131:14

polygraph
250:18,23
251:10
323:16
344:23

polygraphs
250:4

poor
255:14

Pope
282:21
300:18,22
301:5
302:14
305:8
306:11,16
307:6
308:12
309:4,5,
17 310:8,
11,22
316:8,9
322:18,
19,22
323:6
329:2,18

portion
136:19

position
12:24
28:17
126:19
206:17
258:7

positions



23:19

positive
132:7,10,
17,21
133:6,14
264:24
265:17

positively
230:6

possibiliti
es
130:16

possibility
184:3

possibly
62:16
253:10
319:3

Post
325:13,
15,16

post-
conviction
326:2
327:9
333:7

post-trial
325:4,11,
16 348:12

potential
92:7,13,
17 137:2
147:21
177:13
245:12
297:9

potentially
51:12
52:4
77:18
84:10
114:4

116:9
127:25
245:11
249:15
283:10
298:12

pounds
24:12
255:25
256:3,19,
20,21
257:14
258:22
259:21
260:4,12
271:15

power
233:18
235:21
236:6
280:9

practicable
108:23

practical
93:7

practice
51:10
75:22
101:20
102:11
108:16
143:13

practices
246:21

pre-arrest
95:5,6

precinct
11:11,24
12:7,14,
22 23:24
217:17
262:20
310:20

predominant
ly
60:11

preparation
27:24
37:23
38:8,24
41:14
46:22
137:16
187:14
213:22
224:11
239:3
245:21
343:20
344:10

prepare
30:18
31:13

prepared
214:7
265:15

presence
49:23
56:24
58:9
59:23
347:11

present
33:25
46:24
47:9
163:23
215:19
302:16
305:6
311:21
315:19
317:9

presume
275:5

pretty
15:17

17:8,9,15
18:25
34:15
138:22
140:21
267:16
314:5
322:15
337:19

prevalence
63:11

prevent
126:10

preventing
126:12

primarily
47:25

prior
104:6
113:25
294:18
307:16

prison
30:8 41:4

privacy
15:21

private
24:21
331:15

privileged
142:9

probable
133:9,14
193:8
219:16,21
222:13,21
293:8

problematic
292:16

procedure
55:18

56:4
59:2,11,
13 124:23
127:8,9
129:10
197:23
200:3
294:5

procedures
124:18
125:6
141:9,16
205:24
286:24

proceeding
37:20,23
211:13

proceedings
325:12
327:9

process
11:19
51:20
71:24
103:4
104:8
107:22
110:6
112:24
127:5
201:2
204:7
322:4

produced
316:2

professiona
l
63:18

professiona
ls
7:6

program
10:18,20,



23

**promise**
142:17

**promote**
10:25

**promoted**
11:6,17

**promotion**
12:3

**promotions**
23:11

**pronounced**
5:7
260:19

**proper**
98:7
244:10

**properly**
52:5
55:12
141:12
153:20
257:25
281:10
320:5

**prosecuted**
151:17

**prosecuting**
291:14

**prosecution**
37:11
66:25
69:14,20
290:3

**prosecution's**
69:20

**prosecutor**
68:14

**prove**

66:18
92:22
93:2

**proved**
235:10

**provide**
68:22
78:16,24
79:6
110:22
112:11
120:18
121:2
122:23
123:22
124:10
131:22
219:15
231:25
248:15
335:5
350:5
351:8

**provided**
86:21
113:15
150:4,13
151:25
219:6
289:2
298:3
300:21
311:8,9,
18 319:20
320:17
321:23
323:5,16
324:2
340:15

**providing**
248:9

**pry**
7:3

**public**

3:24
347:6,21

**publicity**
42:6

**pulled**
284:7

**Pumpkin**
301:13
307:15

**purported**
318:23

**purpose**
162:23

**purposes**
28:19

**pursuant**
73:22
108:4
134:23
246:21
328:18
345:6

**put**
33:9
38:18,19
67:11
68:13
71:19
72:15
73:19
80:5,12
85:21
97:20,25
98:18
100:16
103:10
125:25
126:2,19
135:6,8
146:11
152:2
161:8,22
183:23

192:5,19
193:2
194:3
199:8,20,
21 204:12
213:7
237:20
264:4
334:3

**puts**
152:24

**putting**
126:18

**puzzle**
183:25

———————

**Q**

———————

**quarters**
25:11

**question**
6:4,6,11
18:5,14
31:8
47:22
53:25
54:7
58:2,3
59:9
68:25
69:13,16
74:18
86:11,22
96:2
109:12,23
114:5
115:22
116:16
119:13
134:3
141:24
144:21
146:23
153:16,21

160:7
165:23
184:7
186:3
191:3,13
195:17
198:15
213:21
220:2
222:15,25
223:23
228:25
229:16
238:13
240:5
244:8
246:3
247:25
253:6
268:18
269:18
277:12
278:20
287:6
291:16
292:9,10
293:8,11
296:6
298:19
308:4
318:4
334:24
343:25
344:4
351:2

**questioned**
191:23
323:2

**questioning**
216:25

**questions**
5:21
27:24
30:19
31:15



39:24
49:15
53:21
74:11
99:18
109:13
112:21,22
114:5,18
115:24
118:6,10
119:9
124:18
135:20
136:23
137:11
140:23
142:10,23
145:9
146:25
147:4,8,9
148:23
154:3
167:2
171:6
177:20
182:21
198:5
244:5
248:8
255:11
261:8
282:14,
20,24
283:2,8,
9,16,20
297:4,8
307:9
308:25
324:2
346:4,5

**quick**
163:6
165:23
217:4
345:12

**quickly**
31:3
184:20

**R**

**racial**
58:21
59:6
60:12,22

**radar**
152:2
154:7

**radio**
145:25
146:12,21
147:20
150:3
153:2
155:2

**rage**
284:8,18

**Rahner**
4:2

**raise**
58:7

**Raniero**
3:1,14
4:1 5:1,2
6:1 7:1
8:1 9:1
10:1 11:1
12:1 13:1
14:1 15:1
16:1 17:1
18:1 19:1
20:1 21:1
22:1 23:1
24:1 25:1
26:1 27:1
28:1 29:1
30:1 31:1
32:1 33:1

34:1 35:1
36:1 37:1
38:1 39:1
40:1 41:1
42:1 43:1
44:1 45:1
46:1 47:1
48:1 49:1
50:1 51:1
52:1 53:1
54:1 55:1
56:1 57:1
58:1 59:1
60:1 61:1
62:1 63:1
64:1 65:1
66:1 67:1
68:1 69:1
70:1 71:1
72:1 73:1
74:1 75:1
76:1 77:1
78:1 79:1
80:1 81:1
82:1 83:1
84:1 85:1
86:1 87:1
88:1 89:1
90:1 91:1
92:1 93:1
94:1 95:1
96:1 97:1
98:1 99:1
100:1
101:1
102:1
103:1
104:1
105:1
106:1
107:1
108:1
109:1
110:1
111:1
112:1
113:1

114:1
115:1
116:1
117:1
118:1
119:1
120:1
121:1
122:1
123:1
124:1
125:1
126:1
127:1
128:1
129:1
130:1
131:1
132:1
133:1
134:1
135:1
136:1
137:1
138:1
139:1
140:1
141:1
142:1
143:1
144:1
145:1
146:1
147:1
148:1
149:1
150:1
151:1
152:1
153:1
154:1
155:1
156:1
157:1
158:1
159:1
160:1

161:1
162:1
163:1
164:1
165:1
166:1
167:1
168:1
169:1
170:1
171:1
172:1
173:1
174:1
175:1
176:1
177:1
178:1
179:1
180:1
181:1
182:1
183:1
184:1
185:1
186:1
187:1
188:1
189:1
190:1
191:1
192:1
193:1
194:1
195:1
196:1
197:1
198:1
199:1
200:1
201:1
202:1
203:1
204:1
205:1
206:1
207:1



208:1
209:1
210:1
211:1
212:1
213:1
214:1
215:1
216:1
217:1
218:1
219:1
220:1
221:1
222:1
223:1
224:1
225:1
226:1
227:1
228:1
229:1
230:1
231:1
232:1
233:1
234:1
235:1
236:1
237:1
238:1
239:1
240:1
241:1
242:1
243:1
244:1
245:1
246:1
247:1
248:1
249:1
250:1
251:1
252:1
253:1
254:1

255:1
256:1
257:1
258:1
259:1
260:1
261:1
262:1
263:1
264:1
265:1
266:1
267:1
268:1
269:1
270:1
271:1
272:1
273:1
274:1
275:1
276:1
277:1
278:1
279:1
280:1
281:1
282:1
283:1
284:1
285:1
286:1
287:1
288:1
289:1
290:1
291:1
292:1
293:1
294:1
295:1
296:1
297:1
298:1
299:1
300:1
301:1

302:1
303:1,2
304:1
305:1
306:1
307:1
308:1
309:1
310:1
311:1
312:1
313:1
314:1
315:1
316:1
317:1
318:1
319:1
320:1
321:1
322:1
323:1
324:1
325:1,3
326:1
327:1
328:1
329:1
330:1
331:1
332:1
333:1
334:1
335:1
336:1
337:1
338:1
339:1
340:1
341:1
342:1
343:1
344:1
345:1
346:1
348:8,12
349:4

**rank**
  8:18,19

**rarely**
  205:19

**Rautenstrauch**
  15:3,4

**re-interview**
  94:18,25
  234:25
  278:17

**re-interviewed**
  234:5
  279:10,15

**re-interviewing**
  235:2

**reached**
  284:17

**read**
  32:2,11
  33:13,18
  34:2
  41:16
  46:13
  55:10,12,25 84:6,14,23
  98:3
  100:12
  110:8
  138:2
  140:20,22
  144:4,14,19,20,24
  145:5
  159:21
  160:12
  164:25
  165:6,19
  166:14,25

167:10,17
170:5,23
175:12,18
188:18
208:19
211:10
215:3,21
224:2
226:17
237:14
239:4
245:21
261:15
267:8
274:5
276:3,8
304:9,10,18,20
305:3,10
326:7,18
336:10,12
340:7

**reading**
  32:7,18
  34:5
  41:10
  42:11
  81:21
  83:22
  84:2
  102:22
  141:3
  149:18
  170:2
  218:9
  239:6
  271:16

**real**
  63:6
  181:4
  230:12,18
  345:12

**reason**
  34:10
  91:12



100:18
115:8,13
130:18
131:2,3
149:11
154:25
169:21
196:7
202:18
232:6
236:13,18
271:18
285:21
292:20
303:23
323:6
337:9
340:20
350:10

**reasonable**
109:5
149:18
194:11

**reasons**
70:7
76:20
77:13,20
85:18,24
109:4
115:3
123:14
133:3
185:4
202:5
337:13,16

**recall**
20:6 21:3
32:5,7,
12,14
34:19
35:5,15,
17 40:23
43:4
44:7,9,16
45:8 46:6

57:8,12,
13 58:10
61:19
62:5 64:7
65:9,12,
13 66:9
88:21
101:14
105:6
106:3,25
107:4
108:18
178:19
185:2
194:9
195:9
196:16
214:24
216:16
217:22,23
221:21
225:5
227:2,13
228:4
230:11
234:7
235:17
246:11,14
252:13,
16,18,23
271:16
272:14
284:6
285:14
289:3,6,
7,22
290:24
295:16,23
296:8
301:4,9,
10,11,12,
14,19,21,
22,25
302:11,
13,17
305:9
315:14,21

318:5
320:2,13
325:25
327:11,13
331:6,7
332:2,16
333:2
336:14,16
337:20
338:19

**recalled**
295:6

**recalls**
296:4

**recanted**
230:15

**receive**
72:22
75:16
93:25
94:12
95:18,24
111:21
243:6
280:7

**received**
32:2 68:9
70:9
75:25
91:18
108:5
135:10
210:10
216:5,21
233:9
234:16
235:19
243:3
259:12
332:17
335:2
351:4

**receiving**
75:25

**recently**
45:13
262:7

**recess**
89:5
194:17
252:4
313:6
345:18

**recognize**
315:17

**recollect**
46:11
218:5

**recollectio
n**
30:24
31:14
34:6
35:19
36:8
43:10
45:12
57:10
58:12
80:12
105:3
107:12,
14,18
131:11
141:3
155:19
156:14
179:25
200:14
208:18,
21,23
211:20
229:19
232:15,20
288:20
289:20
294:18
301:24
305:4,11

319:15,22
327:8,23
328:11
329:6
343:9,22
344:21

**recommended**
234:11

**record**
5:10
38:18,19
49:25
89:4,7
101:17
104:6,11,
17
105:11,19
108:10
163:4,8,
9,10
194:16,
19,21
228:20
231:15,16
252:3,6
282:25
283:7
313:5,11
338:19
345:14,
17,20

**recorded**
153:2

**recorder**
103:9,25
104:19
105:5,18

**recorders**
100:20
101:7
106:23

**recording**
100:10,19
101:21



107:5,23

**records**
297:11

**recruit**
10:19

**recruited**
10:21

**rectified**
235:23
252:10

**red**
277:16,
21,23

**reduced**
347:11

**refer**
49:25
59:14
135:20

**reference**
216:19

**references**
264:12,23
341:21

**referencing**
264:9

**referred**
301:13,14
303:24
339:7

**referring**
304:4

**refresh**
30:23
31:14
34:6
141:3
155:19
211:20
301:23
305:4

327:8,22
329:5

**refreshed**
36:7
41:17
294:3

**refreshes**
208:18
328:4

**regard**
36:8
300:22

**Reggie**
23:7

**regular**
16:16

**regulations**
56:13
64:6
126:9
205:23
345:7

**relate**
283:13

**related**
145:4

**relating**
127:11

**relative**
347:16

**relevant**
45:18
49:20
50:6,17
51:12,21
52:4,22
78:17
158:13
159:10,
15,24
245:4

**reliability**
69:13,17
93:18
96:2
119:16
134:3
233:19

**reliable**
73:15
117:8
120:7
190:20
241:17
256:7,15,
17

**rely**
255:20

**remain**
12:23
48:13
98:25

**remained**
23:16

**remember**
14:14
17:5
32:18
33:3
34:10
37:10,14,
19 38:17
39:10
42:5,8,9
43:25
61:22
64:22
70:18
73:17
104:13
107:21
108:2,4
136:21
137:10
139:13,

18,21
141:18,19
165:18
183:2
184:15
185:24
195:14
200:14,19
208:13,25
209:3,9
210:3,4
212:5
214:18,
19,20
218:8,19
224:23
230:23
233:2,22
236:13,14
239:6
252:21
253:6
257:17
260:25
262:16,19
269:5,8
272:11,13
286:15
287:8
297:12
306:2,10
307:18
309:8,12
316:18
319:25
320:10
325:22
331:18
332:3,6,
19,22
333:22
338:5,7,
11,16
341:20
342:12

**remembered**

45:21
73:16

**remembers**
137:6
334:9

**reminds**
289:13

**remodelled**
14:13

**repeat**
78:21
228:25
298:17

**repercussio
ns**
247:22

**rephrase**
6:5

**replace**
98:18

**report**
56:20
57:4,8
61:3,18,
23 62:4,
10 64:11,
24 69:21
71:6,20
72:15
73:19
75:18
80:5
84:23
97:13,25
133:18
137:16,22
141:9,19
143:8,18
144:3,14,
16,22
145:8,15,
19 146:4,
8,20



147:15,18
148:25
149:5,15,
19 150:19
153:7
156:4
166:14
167:9,24
169:11
170:14,23
171:15,
17,22
172:3,9,
15 173:10
175:2,12,
19,23
176:25
177:12
178:8
181:7
183:13
184:4,21,
22 192:23
207:13
213:17,
21,25
214:3,6
215:15
216:17
218:15,
18,23,24
222:20
223:13
225:9,12,
22 236:25
263:9,13,
15 265:7,
21 306:23
328:23
333:18
339:25
343:19
347:8
348:5

**reported**
57:10

59:24
60:2
61:20
83:6 85:4
86:3
181:22
222:21
229:11
233:16
310:21

**reporter**
3:3,5,24
4:6
36:14,17,
19 40:10,
12,14
53:19
69:15
87:21,24
142:4
159:12
160:4,7
168:16,20
192:6,8,
11 207:5
221:23
222:3,6
228:6,10,
12,15,19,
23 247:3,
6,9
293:17
302:22
312:11,23
314:16

**reporter's**
31:3

**reporting**
56:25
57:16,21
59:10
62:20
65:10
103:24
243:20

319:19
322:6

**reports**
36:22
53:5
75:24
81:22
98:9
99:22
135:9,24
136:5
141:17
144:5
160:13
187:5
191:23
212:24
213:11
260:16
261:7
264:4,5
276:3
307:4

**represent**
4:13,19
135:5
155:13
160:16
198:9
212:7,12,
14 258:5
269:21
271:13
289:17
291:12
315:25
325:10

**represented**
216:23
273:7

**representing**
4:16
44:13
136:8

280:23,24
295:9
314:3

**represents**
44:15

**request**
232:2
283:19
294:16
350:7

**requested**
96:21

**requirement**
67:16

**residue**
249:16

**resource**
81:12

**respect**
18:18

**respond**
139:3

**responds**
137:23

**response**
48:3

**responsibilities**
48:20
49:16

**responsibility**
50:4,13
97:9,12,
14

**responsible**
49:19
50:16
345:2

**rest**

23:17

**restroom**
251:23

**result**
30:18

**retire**
7:16
24:2,6
25:16

**retired**
7:15 8:18
19:23
24:17,20,
23,24
25:3,6,15
26:14,24
43:13

**retirement**
22:12
43:15
61:7

**retrieve**
190:4,12

**returned**
348:15

**review**
36:24
37:7,22
53:5
65:20,21
89:17
316:17
317:7,22
343:19
344:10

**reviewed**
30:20,22
36:7
38:3,4,11
55:5
94:23
135:24
136:4,6,



10 137:16
156:21
161:5
165:8
178:8
187:14
213:22
224:11,24
225:9
236:25
239:2
261:11
289:8
341:8

**reviewing**
31:12
36:21
38:8,22
42:9
46:10
315:14

**ribavirin**
24:8

**rights**
30:4
31:19
296:19

**road**
70:25
71:13
90:21
94:20
134:2
147:12
185:5,10
284:8,18
338:3

**role**
237:5
298:14
306:11
307:6,11

**Romo**
4:10

168:3,10,
14 187:18
207:2,19
303:5
310:2
324:11,13

**room**
14:2,3,4,
8,22,24
15:9,11,
24 16:4,
6,7 97:6,
7 101:25
106:22
113:3
162:11,16
186:22
215:25
217:13
222:23
311:22
312:4
315:20
316:6
317:11,20
319:11
323:21
334:10

**rotating**
47:19

**routine**
192:21

**routinely**
82:13
95:13
249:11
250:11

**rule**
75:8 77:2
78:4,7,10
98:16
99:9
120:16
152:16

177:23
200:10
340:19

**rules**
56:12
64:5
126:8
205:22
345:7

**ruling**
283:17
335:14

**run**
43:6
85:13
219:21
294:23

**run-ins**
35:3

**running**
239:16

**Russ**
3:6,8
4:12,16,
17 17:11
18:2,10
19:4,11
20:5
22:4,22
28:13,23
30:11
32:19
34:13,17
35:6,24
36:3,9
39:14,22,
24 40:5,7
41:23
42:13
44:20
45:23
51:16
52:7,17,
25 53:9,

11,14,17,
22,24
54:5,12
55:22
57:15,24
58:2,15
60:23
61:14
62:12,22
63:7
64:13,25
66:19
67:2
68:15
70:11
71:7 76:2
77:22
78:11
79:18,25
81:9,17
82:15
83:15,23
84:16
86:24
88:9,23
89:2,13,
21 90:14,
16,22
95:3,14
96:7
99:13
100:21
101:10
103:19
104:3
105:13,20
107:16
108:12
109:9,19,
25 110:19
111:2
112:6,16
113:18
114:22
115:4,6
120:22
121:4,25

122:8,16
123:25
124:6,14
134:9
135:16
136:6
137:5
138:13
140:3
141:14,25
142:3,12,
16,21,24
143:2,4,
14,16,22
144:7
146:4,13,
20 147:2,
5,10,13
149:22
150:6,16
151:4,21
152:6
153:23
157:20,22
160:22
164:16
165:7,11,
13,17
166:17
167:4,12,
19 168:8,
15 169:4
170:20,24
172:4,11
173:8,13,
16 174:21
175:6,14
177:6
179:3
183:18,20
184:13
185:15
186:3,6,
12,25
188:21
189:4,8,
18 190:21



191:7,16,
18,24
192:2,4,
13,16
193:14
198:17
201:4
206:2,10,
13 207:22
208:4,8
210:11,16
211:3
213:12,
15,18
216:10
217:4,8,
13 222:23
232:5
233:20
234:21
235:4,12,
24 236:7,
16 237:11
239:12,22
240:16,18
241:19
242:15
243:15
244:4,24
245:2,8
246:9,18,
23,25
247:8
249:6,8
251:24
255:4,16
256:9,23
257:3,9,
19
258:16,24
259:21
266:15
267:3,6,
10,20,23
268:8
270:4,6,
13,16,18

271:4,10
272:5
273:7,13
274:3,22
275:2,19,
23 276:25
277:17,19
278:2
279:23,25
280:3,11
281:3,5
282:6,23
283:15,20
286:22
287:3,12
288:4,7,
9,16
289:6
290:12
291:8,16,
22 292:4
295:9
296:3,21
298:6,9,
16 299:16
302:9,23
303:12,
14,16,23
304:3,6,
22 306:6
308:2,23
311:13,24
312:2,7,
12 314:2,
9,13,15,
17,20,24
316:16,
21,23
317:2,5,
12,15,25
318:4,9,
12,19
320:6,12,
21
321:10,16
322:9,11,
15 323:8

324:4,12
325:5
326:18,24
328:2,16
329:5,24
330:15
331:22
332:24
334:12,19
335:6,10,
18,22,24
337:11,17
339:19
340:25
341:12,17
342:17
350:9
351:10

**Russell**
308:9,17,
22 310:8,
12,21,23
316:9,13
319:8
320:17
321:20
322:21
329:2
330:22

——————

**S**

——————

**safeguards**
125:3

**Sahasrabudh
e**
4:15 54:9
117:20
163:3,6
168:6
169:3
207:8,10
219:18,22
220:8,16,
21 221:4,

14 222:5,
14,24
223:22
224:17
225:21
226:16
227:19
228:3,5,
7,11,13,
22 229:15
262:7,9,
11 279:13
303:6
325:17,20
346:3

**sandbox**
207:22

**save**
170:24
171:3
258:16
266:15

**scene**
18:22,23
48:8,11,
12,21,22,
23,24
49:2,3,4
138:12,21
139:6,8,
11,17,18,
22 140:5
143:10,19
144:24
148:7,8,9
152:21
155:17,25
157:6
174:5
243:20
244:23
295:2

**Scheck**
4:8

**schedule**
27:19

**scheduling**
39:3

**school**
7:20,21
8:22 9:12
117:11
201:11,14

**Schwegler**
231:7

**Scott**
28:7,20
29:9
37:16
54:7
224:16
225:19
226:11
238:6
239:9,11
240:9,10
245:22
247:16
248:19
253:7
271:14,21
272:18
273:5
274:11,19
275:13
277:24
282:3
341:22,23
342:2,4,
7,22
344:14,15

**screen**
3:23

**seat**
284:14
285:4

**secretly**
105:11,14



106:8

**secure**
148:7, 8

**secured**
49:2

**securing**
139:6
148:9

**security**
25:2, 4
26:10, 21
27:7, 8
229:25

**Sedita**
210:2

**seeking**
193:12

**selected**
134:19

**selection**
134:18

**send**
3:9

**senior**
20:20, 21

**sense**
168:11
249:18

**separate**
15:7
128:6
234:14
300:17

**separated**
15:16

**sergeant**
16:18
21:6, 7
23:23

**series**

5:21
114:5
221:11

**serve**
211:7, 14
260:25

**served**
212:22

**service**
8:2, 3, 19
10:5

**set**
14:22
26:21
128:13

**sets**
303:25

**setting**
101:24

**setup**
14:10

**share**
21:7, 23

**shared**
19:15

**sheet**
110:11
203:17

**shift**
19:15
76:7
205:12

**shifts**
13:17, 18,
19 88:22

**shirt**
274:21

**shoes**
248:22, 23
249:4, 23

**shoot**
28:5
181:14

**shooter**
37:17
54:8
91:2, 5
113:22, 24
152:22
226:9
230:5, 13,
16 240:10
267:17, 25
274:2
275:12,
14, 15
277:14, 25
284:24
286:7
289:3, 24
342:9

**shooting**
27:18
138:17
141:6
149:8, 16
180:9, 10
188:19
195:10
197:6
230:13
233:6
249:13, 14
272:19
284:9, 20
339:14
340:11
342:9

**shootings**
337:24

**short**
7:7 12:15
88:25
100:6
140:21

261:15
336:10, 12

**shorthand**
347:10

**shortly**
302:14

**shot**
180:22
197:12
226:10, 13
229:25
284:13

**shots**
236:15

**show**
128:14
129:5, 11,
16 130:4,
18, 21
131:3, 7
197:7, 12
202:6
204:2
251:3
261:7
282:2
285:7
301:24

**showed**
44:10
148:11
196:24
200:24
257:23
263:24
264:2
328:22

**showing**
132:2
200:14
245:11
302:7
313:13

**shown**
33:22
202:6, 10,
19 203:2
204:3, 6,
11, 12
208:6
264:13, 20
265:8, 13,
25 266:7
280:24
281:18, 22
295:7, 8
303:18
313:21
314:3

**side**
14:21
69:7
230:3
293:25

**sign**
127:11
134:19
170:7
203:13

**signed**
170:9
258:3

**signs**
193:2

**silence**
63:6, 10

**similar**
306:17

**simple**
292:20

**simply**
68:12
169:22

**single**
57:14
290:18



291:5,15
292:2,15,
24 294:13
331:19
338:8

**sir**
28:11
29:24
35:11
57:7,18
59:9
100:22
161:10
167:5
187:12
197:2
202:14
217:19
221:17
223:25
227:22
237:19,22
247:3
264:21,25
266:19
272:16
279:4
305:4
306:8
317:14
320:25
321:3

**sit**
29:19
35:9
57:13
58:11
102:19
104:14
169:25
331:18
344:22

**sitting**
16:11
113:2

186:22
284:14

**situation**
7:4 85:14
90:9
105:9
183:2
252:10

**situations**
229:18

**six-person**
129:11,16
130:23,24
196:25
197:8
281:19

**size**
15:13
255:3

**sizes**
255:15

**sketch**
285:13,22

**skinny**
259:18,
22,24

**sleep**
184:25

**slight**
258:22
259:15,
17,21,24

**slow**
36:15
69:16
87:21
169:23
293:17
317:6

**slur**
58:21

**slurs**
59:6
60:12,22

**smacking**
64:23

**small**
21:9
338:20

**Smaller**
15:15

**Smardz**
294:23

**Smith**
336:15
337:9
339:4,6,8

**smoked**
198:12

**so-and-so**
113:23,24
132:18
230:5

**socialize**
21:18,22
22:14,25

**socialized**
19:14

**Soehnlein**
3:12 4:18
18:9 19:3
28:8,12
34:18
36:4,10
41:22
52:18
53:3,10
54:17,21,
24 55:23
62:14,23
63:8
64:14
65:4

66:20
67:4,14,
18 68:16
74:21
76:3
80:22
82:24
83:14
103:21
109:2,8,
17 110:2
112:8
122:2,9
155:8,11
182:24
193:16
201:5
207:9,11,
15 219:23
226:15
240:15
251:25
255:5
268:9
277:18
278:3
279:24
283:5
288:8
291:9
298:4
303:7
308:10
312:19,21
322:8,10
330:17
334:6
337:12
339:21
346:5,8

**Solutions**
3:25

**solve**
120:5
126:24

**solving**
83:19

**somebody's**
66:18
256:18

**someone's**
249:22

**Sonja**
145:17
148:11

**sons**
9:19

**sort**
68:11

**sound**
138:3
334:10

**sounds**
8:6,22
25:25
88:14
231:2
232:11,
14,22
233:8
234:12
235:8
236:12
242:6
291:3
298:11
305:22
306:5,10
334:16

**source**
91:19
152:2,10

**sources**
271:14

**speak**
31:2
72:19



149:8
296:13,19
297:2
328:24
329:17

**speaking**
50:3
110:7
196:6
225:23

**Speaks**
174:2

**Specialist**
8:20

**specific**
104:15
114:14
179:21,
23,25
196:8
268:25
269:6
270:11
306:11

**specifically**
189:13
255:22
338:11

**speed**
160:5

**spent**
30:8 38:7
41:4,7

**split**
3:5

**spoke**
44:3,5
45:6
84:24
164:22
178:9
323:10

**spoken**
43:16
149:6
188:15

**spot**
140:5

**squad**
13:3,5
16:21
21:2
63:17
262:22,24
298:7

**squads**
21:3
217:17

**ss**
347:3

**Stambach**
20:3,15
21:15,17
43:17
44:4
45:3,19
46:11
63:20,21
64:5 65:6
75:13
206:12
211:5,7
214:9,10,
11 215:23
216:4,15,
22 217:9,
20 219:7,
9 222:10
223:19
224:15
225:14,18
237:2,4
238:5,20
246:4,16
263:6
264:4

266:22
268:5
272:24
275:7,10,
18,23
276:9
280:23
288:13
299:4
315:10
318:23
319:19
323:21
335:2
342:4
351:4

**Stambach's**
17:3

**stamped**
135:13

**Stamps**
135:13

**stand**
139:24
181:15
199:3
294:21

**standing**
116:11
162:3
176:25
189:23
190:13,15
193:24

**Stars**
8:17

**start**
7:19 26:7
32:17
77:21
160:7
194:21
207:24
215:8

261:10
266:14

**started**
21:16
24:20
26:5
143:9
163:19
180:22

**starting**
28:2
160:5

**starts**
179:15

**state**
199:13
347:2,7

**stated**
223:18
328:8

**statement**
72:18
76:9
86:13
87:13
90:6
91:3,4,15
106:17,19
110:10,
13,16,17,
24 111:5,
9,11,16,
23 112:3,
14,23
113:5,6,
12,13,16,
23,25
117:4,25
118:2,3,
16 123:9
141:12
190:3
199:6,17
203:8

204:19,22
205:4
220:19
221:3,13,
22
222:12,21
223:5,12,
20 224:3,
6,10,15,
16 225:13
230:12,15
236:21
237:17,20
238:5
239:6
241:5
242:5
243:13
245:22
254:5
263:14,20
264:12,17
266:21
276:7,23
278:4,18
279:15
289:15
294:20
300:22,24
305:10
313:8
315:3,9
316:3
317:23
318:23
322:5
323:5
341:23
342:8
348:10

**statement's**
170:4

**statements**
33:21,24,
25 34:3,6
38:2 70:8



73:23
74:2
89:16
94:7 95:9
98:10
99:18
102:16
103:5
107:23
121:16
185:12
193:7
199:12
202:23
230:6
255:9
256:11
322:4

**States**
3:15

**stating**
282:25
302:3

**stay**
96:25
97:2
159:23
279:22

**stays**
71:12

**Stencil**
177:2,18
178:3
188:12

**step**
33:6
234:8
308:5
331:19

**steps**
235:17
244:9
278:22
331:3

**sterile**
122:20

**stipulations**
3:3

**stop**
11:18
168:23
169:2
199:19

**stopped**
216:25
321:22

**story**
91:20,23
111:14
190:7
247:18,23
248:2
254:17

**straight**
254:17

**Stratton**
9:3,7

**street**
3:20
11:2,12
13:6,7
149:8

**strengthen**
124:11
127:25

**strengths**
83:8

**strictly**
24:25
130:12

**striking**
61:21

**strong-arm**
248:4

**stuff**
25:2
101:25
168:8
231:12,13
286:23
316:21
335:7
351:11

**style**
114:14

**subsequent**
115:11
181:21

**subsequently**
290:5

**substance**
344:19

**substantive**
39:4 72:9
85:16
111:25
112:2,12,
21 170:12
188:25
306:21

**substantively**
134:7

**subtle**
254:8,11

**sue**
11:5

**sued**
29:25

**sufficient**
115:10
145:8

**suggest**
73:14

**suggested**
121:19
172:24

**suggesting**
156:21,25
217:18
220:4
224:25
235:19
243:4,6

**suggestion**
127:4,7
131:22
169:9
181:9
281:14

**suggestions**
127:4

**suggestive**
127:18
197:25
202:3

**suggests**
157:14
175:23
180:13
190:19
216:17
226:4
281:17
321:9

**suing**
41:2

**Sullivan**
163:18
166:5
168:2
169:11,15
171:9,12,
16,25
172:8,14,
24 174:20
175:3,21
176:21,24

177:12,21
178:10,25
179:9,18
180:5
181:8
186:10
193:8
195:4
198:5,9
199:2,8,
12,16
213:14
220:19
221:3
223:12,20
241:7
257:23
258:3

**sum**
41:13

**summarize**
265:21

**supermarket**
10:9

**supervisor**
51:15
52:3

**supervisor's**
97:5,12

**supervisors**
50:17

**supervisory**
23:19

**supplied**
348:16

**supply**
3:5

**supposed**
10:24

**suspect**
58:21,25



59:14
61:21
64:23
77:16
79:7 91:2
92:6,7,
13,14,17
93:14,21
94:13
101:21
103:16,17
108:10
110:14
115:10
121:8,11,
14 126:19
128:15,21
129:6,14,
19,23,25
130:19,22
133:22
145:25
146:10
147:16,21
150:20
151:3,8,
19 152:3,
17
154:11,23
155:2
172:14
180:14
188:2,7
200:25
201:23
206:18
221:20
227:4
245:13
249:12
251:9
297:2

**suspected**
127:15

**suspects**
59:7

61:12
99:19
102:6
106:10
108:17
109:12
150:11
255:9
296:18
343:3

**swear**
4:6
119:25

**swearing**
64:16

**switched**
9:6

**switching**
88:23

**sworn**
5:3 11:8
101:6
263:13
347:14

————————

**T**

————————

**T-SHIRT**
268:17
273:17
274:16
275:13,17

**taint**
126:13
128:2

**takes**
118:25
316:23

**taking**
6:11 7:10
24:8
76:9,17

110:6,13
113:23
222:9
224:14,15
225:13
238:5
243:13
255:8

**talk**
40:5
43:11,20
45:3,4
48:24
55:24
82:13
84:8,24
85:8 87:8
192:8
228:21
282:11
288:14
339:17

**talked**
40:7
43:8,11,
14 46:8
66:5,7
85:22
111:17
141:8
166:15
218:5,6
230:14
299:23
314:25
316:8
328:5
330:7,9

**talking**
7:6 16:15
38:16
40:4
53:12
57:19,22
74:7

77:16
79:13
82:21
83:2,5,8,
20 88:7
90:8
102:16
120:6
141:16
147:24
148:3
149:15
184:19
186:23
187:5
195:3
213:12
216:14,20
222:10
246:8
247:4
319:8
321:20

**talks**
85:9
111:8

**tall**
199:6
255:10
257:13

**Tameka**
284:2
297:17
308:18,22
309:11,
13,16,20
310:13,24
316:14
329:3
330:23

**tamper**
93:11

**tape**
100:19

101:7,16,
20 103:9,
18,25
104:6,10,
17,18
105:5,11,
18 106:8,
19,23
107:2,5,
22 108:10

**taped**
106:11
108:17

**taping**
103:4

**task**
177:16,25

**tasked**
216:3

**tattoos**
114:14

**taught**
102:10,12

**teacher**
117:11

**teachers**
117:21

**TEC-9**
267:2

**technician**
4:3

**technician'
s**
97:13,25

**technicians**
218:24

**telephone**
100:9

**telling**
29:10



| | | | | |
|---|---|---|---|---|
| 32:17 | 208:24 | 306:7 | 140:22 | 199:7 |
| 86:2 90:6 | 209:22 | 307:17 | 141:20 | 214:21 |
| 104:19 | 212:15,17 | 311:5 | 159:7 | 219:15 |
| 120:8 | 230:5 | 314:4 | 160:12 | 223:4 |
| 123:9 | 288:25 | 316:18 | 162:18 | 246:4 |
| 127:11 | 295:5 | 322:20,23 | 165:20 | 249:10 |
| 189:21 | 297:13 | 325:4,11, | 174:15 | 254:25 |
| 229:8 | 301:20 | 25 326:4 | 177:11 | 255:24 |
| 241:4,7 | 314:13 | 327:6,22 | 185:5,10 | 256:12 |
| 242:7 | 327:15,18 | 328:19 | 198:25 | 268:17 |
| 250:14 | **testify** | 329:12 | 208:19 | 274:17 |
| 320:9 | 6:16 7:12 | 348:6,8, | 223:10,11 | 278:7 |
| **tells** | 94:22 | 12 | 244:20 | 279:8 |
| 18:13 | 118:15 | **that'd** | 245:19 | 285:11 |
| 74:8,9 | 119:25 | 86:5 | 247:14 | 287:9 |
| 93:22 | 193:3 | 274:24 | 249:19 | 288:6,24 |
| 108:10 | 203:10 | **theories** | 253:22 | 296:9 |
| 111:8,14 | 241:5 | 83:2 | 254:2 | 297:23 |
| 143:24 | 279:18 | 122:14 | 269:11,23 | 322:20 |
| 178:4 | 282:9 | **theory** | 274:24 | 333:25 |
| 189:13 | 347:15 | 75:17 | 338:8 | 334:3 |
| 242:4 | **testifying** | **thin** | **things** | **thinking** |
| **ten** | 37:19 | 257:14 | 12:16 | 69:9 |
| 169:22 | 65:13 | 258:9,10, | 17:25 | **thought** |
| **tentative** | 208:15, | 11,12 | 22:13 | 40:2,8 |
| 132:6,10 | 22,23 | 260:3,5,9 | 35:20 | 69:6,12 |
| 133:12 | 209:3,24 | 272:2,6 | 40:4 | 205:25 |
| **term** | 229:6 | 274:8 | 66:5,7 | 286:2,9 |
| 66:8 | 327:9 | 277:15 | 75:15 | 298:20 |
| 132:10,12 | **testimony** | **thing** | 82:9 | 319:17 |
| **terrible** | 3:14,19 | 6:10 31:2 | 89:11 | **threat** |
| 274:18 | 36:24,25 | 43:22 | 114:15 | 254:8,10, |
| **territory** | 37:3,5,7, | 63:6 | 115:19 | 11 |
| 317:2 | 16,23 | 73:21 | 121:16 | **threaten** |
| **test** | 61:6 64:4 | 74:23 | 136:13,24 | 247:20 |
| 11:20 | 65:20 | 84:13 | 137:11 | **threatening** |
| 249:15 | 170:11 | 87:8,11, | 157:9,16 | 254:6 |
| **tested** | 207:17 | 17 88:6 | 167:23 | **threats** |
| 249:5 | 208:10 | 112:25 | 171:14 | 252:25 |
| **testified** | 209:13 | 113:25 | 175:4 | **threw** |
| 5:4 101:7 | 289:6,9 | 114:10 | 176:23 | 231:12,13 |
| 198:9 | 290:6 | 120:11 | 181:19 | **ties** |
| 199:2,4,9 | 296:4 | 126:12,15 | 183:22 | 339:14 |
| | 301:7 | 134:16 | 184:19 | |
| | 303:3,12 | | 188:10 | |
| | | | 190:24 | |



**tight-knit**
  17:8,9

**till**
  11:14
  13:23

**time**
  3:22  6:3
  10:19
  11:12,23
  12:19,25
  14:4,9,
  16,18,25
  16:19
  20:9,17,
  22 21:12,
  16,20,21
  24:5,18
  26:3
  27:11,20
  31:19,21
  33:7
  34:16
  35:14,16
  38:6,10,
  15,17
  40:14,15,
  17 42:10
  58:19
  60:5,20
  66:12
  67:7 72:8
  73:11
  76:16,23
  77:3,6,21
  88:15,16,
  18,24
  89:4,7
  92:6 98:8
  101:25
  102:24
  106:13,14
  109:14
  110:13
  113:9
  114:2
  116:15,22

118:13,22
128:24
131:18
132:2
133:2
139:2,3
140:17,19
142:25
143:8,9,
10,19
147:22,
23,24
148:6
155:16
161:8,22
162:18
163:8,11,
19 166:11
167:25
168:4
170:13
174:16,
18,19
175:13
176:2
189:21
192:9
194:11,
16,19,21
195:9
202:5
204:12
205:16
215:20
216:9,24
224:14
225:13,18
228:10,
12,21
236:20
237:21
238:6,8,
9,11,14,
23 245:24
249:14
251:3
252:3,6

262:13,17
263:9,13,
23,25
264:3
269:22
271:15
272:11,
12,21
281:22,23
282:3
283:16,21
286:16
287:10
288:2
289:20
290:22
292:2,6
296:25
300:7,13
305:9,25
308:5
311:6
313:5,11
318:25
320:23
322:3
323:25
338:25
339:2
342:16
343:13
344:17
345:17,
20,25

**times**
  20:2 45:5
  61:11,17
  62:8,13,
  15 72:20
  85:6
  88:17
  186:4
  200:7
  208:24
  227:6
  264:5

317:15
320:6

**Tino**
  179:19,22
  180:6
  181:2,13
  183:13
  189:23
  190:4
  195:9

**today**
  6:16 7:12
  27:24
  28:5
  29:19
  33:10
  35:10,13,
  17,20
  37:24
  38:8,17,
  24 41:14
  43:25
  46:22
  47:10
  57:13
  58:11
  99:7
  104:14
  117:18
  124:21
  137:17
  139:19
  141:19
  187:14
  213:22
  224:11,13
  226:8,20
  239:3
  245:21
  272:13,14
  281:5,6,7
  286:16
  287:8
  288:21
  296:8
  307:22

308:7,21
309:22
310:14,
19,25
331:18
333:16
341:21
342:13
343:10,20
344:11,22

**today's**
  345:25

**told**
  18:24
  19:8 42:2
  45:20
  54:6
  74:15
  85:8
  87:14,15
  89:9,25
  102:13
  103:2
  131:21
  134:16
  135:23
  136:3
  149:7
  156:11
  157:4
  167:8
  178:10,
  14,25
  179:3,4,9
  185:23
  199:4
  200:13
  208:12
  215:5
  222:8
  227:14,
  17,23
  230:15
  234:15
  238:25
  239:9



253:11
275:11
288:19
289:7
298:20
306:3
307:16
310:12,22
311:11
317:18
323:10,22
328:25
329:18
335:11

**tomorrow**
203:9

**Tonawanda**
285:12
288:21

**tool**
250:3,8,
10,17
251:16
323:25

**tools**
83:19
324:5

**top**
113:6
189:3
195:8
214:2
304:5
324:19

**topic**
235:3

**topics**
88:23

**Torri**
28:5
180:21
181:14,15
226:10,13

298:13

**total**
13:11,12
38:6
41:13

**totally**
197:22

**touched**
120:17

**tough**
292:11
337:19

**Town**
285:12

**track**
273:25

**trained**
74:18

**training**
11:4
55:17
56:10
64:6
68:6,9
69:24
73:22
126:9
131:13
134:5,23
205:23
345:7

**transcribe**
102:14

**transcribed**
80:9

**transcript**
3:10
65:21
303:2
304:7
348:8

**transfers**
23:11

**transmissio
n**
153:2

**treated**
24:7

**trial**
37:3,8,9,
11 70:16
198:9
199:2
208:10,15
227:14,
15,18,24
250:5
251:15
292:11
297:13

**tricky**
19:20

**true**
92:25
93:14
97:24
190:9
230:16
287:15
299:14

**trusted**
81:8

**truth**
65:24
229:8
241:4,7
327:19
347:15,16

**truthful**
119:21

**turn**
23:24
90:6 91:7
160:19

236:21
239:25
241:12

**turned**
27:21
190:15

**TV**
342:17
343:5

**two-hour**
111:11

**two-page**
161:18
167:3

**Tyler**
4:2

**type**
100:11
105:5
110:7
112:25
137:22
161:20
179:23
253:17
306:21,22

**typed**
99:24
100:2,3
102:16
103:14
192:23,24
199:6,7,
23 315:7

**typewritten**
102:15
110:11
111:9

**typical**
297:19

**typically**
89:11

137:24
144:13,23

**typing**
102:20
169:25
199:11,19
321:22
322:5

**typist**
169:23

———————

**U**

———————

**ultimate**
53:25
54:3

**unable**
206:17

**unarrested**
230:17
235:16

**uncharged**
230:18

**uncles**
9:19

**undercover**
12:10

**understand**
5:17,23
6:3 18:14
29:24
30:4,6
40:25
46:10
51:12
88:13
99:20
105:9
106:8
111:21
117:24
130:15



132:9
153:25
172:10
179:11
215:5
224:13
226:7
227:16,22
229:5
246:13
255:6
270:21
271:20,25
307:12,22
308:3,7,
8,16
309:4,22
310:10
319:18,24
322:19,21

understanding
7:5 28:3
46:17
48:11
50:14
68:8
98:24
104:25
129:4
136:24
140:23
144:15
156:18
171:8
175:12
239:17
240:11
280:17
284:21
296:3
297:22
307:5
322:18
344:17

understood
6:6 52:20
56:18,22
66:11,16
67:6,21
70:2,3,5,
13,22
75:8
78:10
79:15,16
90:18
99:11
103:15
104:21
105:9
108:8,20
110:12
114:2
117:6
121:23
122:5,13
124:20,22
125:2
126:8
133:5
134:6
171:24
197:10
205:22
234:13
235:18
240:8
250:4
275:7
290:21
291:5
292:14
300:15,16
345:2

unintention
ally
256:10

union
11:6

unit

12:18
14:19
49:9 50:2
60:11
71:19
82:20
83:12
87:6 96:6
100:19
163:20
186:21
262:22
295:3

United
3:15

units
49:14

unsure
132:22

unusual
157:10
296:17,22

UPS
27:7

utilized
66:23
70:15
250:10

Uzi
179:20
180:20
183:16
184:5

——————

V

Valentino
3:17 4:8,
11 5:11
28:5
29:10,21,
25 32:12
33:4

34:11,20
35:20
37:12,17
41:3
145:24
146:9
147:16
150:2,19
151:3,7,
12,17
152:22
155:14,
15,21
172:24
181:5
183:13
184:4
197:4,7,
15 199:5
212:16,17
214:22
215:11,
15,23
216:9,22
226:8
239:7,21
240:14
251:9
258:6,9,
21 259:13
264:24
265:18
271:22,25
272:5
275:14
277:15
279:21
280:25
282:4
338:8

Valentino's
150:2
151:10
218:13

van
179:19,22

180:20
181:14
182:12,
18,20
183:7,8,
10,17
184:5,10
190:5
193:23

variety
76:10,11,
19 77:13,
20 85:18
115:3
202:5

varying
250:14

veracity
247:25
323:3

verbatim
347:9

version
122:20
169:10
190:11

versions
73:3,11
90:20
250:14

versus
132:10
152:20

Vickerd
43:11
46:14
156:8,12
157:4,12
158:12
159:6,11,
16 166:2,
3,15
172:7,13



173:11
175:3
176:24
178:9
179:8,17
184:21,24
196:6
197:5
205:12
206:8
221:8
298:22,23

**Vickerd's**
171:17

**victim**
189:23
190:13
220:14
221:2
309:6,14

**victim's**
285:5

**victims**
269:24
340:11

**video**
3:23 4:3
107:23

**video-recorded**
3:14

**Vietnam**
7:22

**view**
59:5
68:10
71:4

**violate**
64:5
283:2

**violated**
30:4

**violation**
58:25
59:13

**violations**
59:10

**volunteered**
181:8

————————
**W**
————————

**wait**
109:5
147:13
192:12
241:15
247:9
267:3
274:18

**waive**
296:19

**walk**
179:22
180:9
181:13,14

**walked**
40:20

**walking**
180:20

**walks**
168:8

**wall**
63:5,10

**wanted**
17:24
96:15
98:8
101:17
104:22
105:6,10
107:9
166:13
235:21

292:17,23
294:20
297:3

**warehouse**
10:10

**warrant**
207:13
211:15
212:8,23
260:25
348:5

**waste**
142:23

**watch**
180:9

**ways**
61:12
128:6
253:16
256:13

**weapon**
179:23
180:10

**wear**
24:13

**wearing**
74:8,10,
15 195:9,
17 196:8
248:22
268:17
273:11,17
274:2,15,
20
275:12,16

**week**
25:12
230:8

**weeks**
25:13

**weigh**
255:11

**weighs**
255:25
256:2
257:13

**weight**
255:21
256:18

**well-known**
140:5

**West**
230:2

**Western**
3:16

**whatsoever**
35:9
127:5
181:10
215:9

**white**
35:3
60:11,16,
19,21
74:10,15
110:11
155:14
268:17,22
269:5
273:17
274:15,
16,20
275:12,
13,17

**window**
284:10

**windows**
16:3

**wise**
64:17

**withdrawn**
46:20
55:3
109:12

225:14
243:4
245:20
250:3
274:10
275:6
280:22
292:10
323:3

**witness's**
123:8,23
192:20

**witnessed**
117:11
148:12

**witnesses**
37:14
49:8
50:6,17
51:2 70:9
83:5
87:18
93:12,25
94:4,15,
16,19
95:2
99:19
102:5
105:12
106:10
108:16
109:13
119:16
124:24
130:4
131:3
158:18,22
186:20
200:15
209:5
234:5
235:2
243:19
244:22
245:12



246:17
248:11
250:14
252:11,17
254:21
255:9,14
256:7,11,
15 260:22
276:16
323:25
349:2

**woman**
145:17

**won**
239:18
242:8
252:8

**word**
58:24
59:15,19
60:3,4,
12,22
64:17
105:14
266:5
268:5

**words**
68:19
69:5,11
71:24
102:24
106:16
109:11
133:5
151:11
154:25
157:25
190:2
192:5,19
193:8
199:12,19
201:10
216:7
270:23
281:13

295:14
323:20
329:11

**wore**
249:14

**work**
11:2
12:2,10
13:23
16:16,20
19:17
21:7 22:3
24:14
25:10,13,
17 26:2,
8,13,18
27:11
55:21
84:4,5
96:13,15,
16 98:22
157:15
158:8,9,
25
176:14,21
236:23
287:22
299:15,18

**worked**
10:8,9
11:16
12:6
13:19,21
16:18
20:7,8
21:2
25:7,23
27:7,19
43:8
60:15,17
63:18,21
64:2
65:5,7
75:8,12,
23 136:24

137:11
140:16
157:16,18
158:10
205:11,
12,17,19
263:2,3
287:9,16
288:6
297:23

**worker**
21:19

**working**
13:2
19:19,22
20:3
27:17
47:17,20
102:4
144:12
156:8
214:18,21
262:21,
22,23
286:20
287:17
331:11

**works**
157:8

**worst**
75:15

**write**
31:3
68:22
69:14,21
70:19
71:5
72:6,11,
14 73:18
75:24
77:3,6,21
79:8
91:25
102:13

110:7
111:7,23
112:14
124:4
133:17
134:7
154:11,
16,24
164:5
172:15
178:3
321:22

**writer**
164:22
166:3
217:11

**writing**
59:18
69:7 87:5
141:9,16
187:5
212:13
217:10
347:11

**written**
52:13
133:23
153:6
156:8
176:3
214:6
315:3,4

**wrong**
28:4
125:20
126:3,25
127:2
141:23
165:15
227:5
228:2
229:13,20
233:10,17
234:17
235:10,20

239:10
243:7
247:17
252:9
253:14,24
266:5,13
280:8
324:23
326:15

**wrongful**
30:3
31:20

**wrote**
99:23
100:2
329:16

**Wymiko**
227:16,22
229:8
300:9
307:13,15
309:23
310:2,4,
11,18
322:23
332:18
333:6

**Y**

**year**
10:24
11:2,5
14:14
45:5
65:18
101:22
188:4
201:16
303:21
309:17
328:9
337:20
338:15



**yearbook**
  201:12,
  15,20,24
  202:3

**years**
  6:17 9:3,
  23 17:14
  24:14
  25:20,21
  41:4
  43:21
  44:4
  63:22
  65:17
  70:16
  80:23
  187:21
  269:22
  271:3
  328:14

**yes-or-no**
  318:4

**yesterday**
  74:15

**York**
  3:16,21
  5:3
  347:2,7

**younger**
  20:13



