21,22,25
311:1,5
312:10,25
313:3,12,
14,20,24,
25
314:10,
13,14,18
316:14
317:13,
17,20,21,
24,25
318:3,5,
16,17,19,
23,24
319:2,5,
9,13,19,
23
320:10,
11,13,14,
17,18,20,
22 321:2,
3,6,9,11,
12,24
322:9,10,
17,18,22
323:10,
13,15,16,
21,24
325:23
326:2,6,
10,22
327:3,6,
9,15,19,
20,23
328:5,9
329:2,10
330:3,11,
16,17,20,
21,23,24
331:2,8,
10,17,18
332:11,15
333:4,12,
13
335:16,
18,25

336:2,3,
16,17,24
337:17
338:1,25
339:1
340:10,
14,17,20,
21,24
341:1,9,
11,18,20
342:18,25
343:12,13
344:10,
16,18
345:3,8,
9,14,15,
24 346:1
347:10,
24,25
348:4,18
349:14,19
350:1,4,
7,9,14,16
351:6
352:2,14,
18,19,24
353:1,8,
10
354:15,
18,23
355:3,8,
9,16
356:8,13,
24 357:6,
13,21,25
358:1,3,
9,10,12,
13 359:2,
13,14,16,
22,24
360:3,9,
10,13,14,
16,17,20,
21,23,24
361:3,6,
11,12,16,
17,22

362:10
364:8,13,
14,16
366:16,
17,20,21,
25 367:1,
5,17
368:9,20
369:13,
14,15,21,
25 370:4,
8,9,18
371:3,4,
8,9,18,
19,23,25
372:7,9,
15,17,23,
25 373:5,
14 374:20
375:25
376:2,7,
13,24
377:25
378:22,25
379:4,8,
12,13,15
380:22
381:19
382:16
386:10,
15,16
387:2,12,
13
388:20,21
390:17,18
391:1,3
393:16,24
394:9,13
395:22,23
396:11,14
397:17,
18,20,22,
25 398:2,
19,20
399:6,14
400:23,24
401:1,3,

5,10,11,
14,15,20,
21 402:2,
7,8,14,23
403:2,4,
7,17,20
404:8,13,
21,22
405:4,5,
7,20,25
406:5
407:5,9,
19 408:9,
14,24
409:6
410:4,5,
7,11,12,
25 411:1,
11,12
412:6,7,
12,19
413:8,9,
13,14,19,
20,24
414:5
415:6,14
416:6,8,
9,13,18
417:17
418:8,9,
13,20
419:1,9,
11 422:18
423:2,3
426:10
430:18,22
431:13,17

**correcting**
28:7

**correction**
73:4

**correctly**
356:2

**corridor**
16:21

**corroborate**
242:5
344:21
345:12,24
363:1,12

**corroborate
d**
259:22
263:19

**Cory**
36:19
326:12,16
386:4
390:9
394:20

**counsel**
5:25 6:1,
5,7 39:20
40:9,22
235:4
315:22
343:11

**counselor**
160:2
218:1

**counter**
110:5

**counts**
319:5

**county**
5:15 6:8
7:22 8:15
47:20
427:11

**couple**
11:21
15:12,13
35:8 38:2
40:19
64:15
205:7
259:14
315:22



363:16
406:12,17
426:25
427:12,14

couple-
minute
128:12

court
5:13,21
9:15
41:17
306:22
329:9

courtroom
316:10,13
327:5,8,
11 333:8

cover
34:20
37:8
259:10
419:14

covering
419:21

covers
259:13

cow
170:2

Cramer
325:2
381:19
382:2,7,
11 384:8

crazy
342:5

create
138:7

created
53:10
133:2
142:9

credibility
81:23
143:14

credible
55:23
56:7,13,
16 57:2
153:21
181:12
205:11
206:8

crime
32:21
76:19
77:22
78:8
134:25
139:18
143:4
145:25
146:2
160:7
161:14
199:21
201:25
203:11
204:10,13
206:17,24
207:16
211:9
212:12
214:14
219:16
251:9
255:12,22
259:24
260:19
261:2,4,
13 262:1,
5 264:9
269:14
273:8,22
274:5
279:4
282:17
283:3

286:15
291:20
297:24
298:18
303:13,16
305:12
320:9
326:25
329:14
330:23
331:7
342:17
343:20
344:14
346:14,19
347:9,10
358:8
360:15,
16,20,23
362:25
366:16
368:9
370:3
371:7
374:14,
15,19,22,
23,24
375:2,7
377:16,17
378:3
379:3,15
386:4
401:8
425:25
426:2,15
430:20

crimes
8:9 31:13
45:18
105:17
264:4
326:4,10
358:15

criminal
7:25
54:11

75:7
113:19
125:18
152:9
191:25
192:14
195:10
205:16
259:2
340:13

critical
97:16
260:10

critically
121:4
144:1
239:21
292:4

criticism
111:15

criticized
111:9
112:2,5

cross-
examination
315:25

cross-
examined
355:11

crossed
69:19

Crystallynn
379:1

current
65:23

cut
381:4

Cuts
379:24

D

DA
8:12,14
59:20
75:18
82:6
83:12
114:21
115:17,20
116:5,12
117:3,4,
9,19,24
118:4,12,
19
177:18,24
183:10,11
198:9
210:25
214:16
228:19
236:11,17
239:22
244:4
246:13,22
248:7,13
323:18
371:15,22
372:3
398:20

DA's
114:8

daily
24:1,18

damage
320:4

damages
45:8
319:8,13

dark
253:1

DAS
233:1



**date**
  231:3
  317:5
  407:11
  408:18
  427:18,21
  430:6

**dates**
  407:15

**daughter**
  46:18,23
  216:25
  383:2

**David**
  19:21

**day**
  41:16
  88:8,24
  89:4,13,
  14
  108:24,25
  112:25
  113:13
  180:11
  206:22
  230:24
  254:19
  300:14
  317:10
  331:14,
  20,25
  339:8
  345:5
  353:7
  355:8
  360:12
  361:5
  373:5
  377:13
  407:6
  408:20,25
  410:8
  413:12
  415:5
  416:4,11,

  20 429:2,
  5,13

**day-to-day**
  110:8

**days**
  33:17
  38:19
  40:14,19
  169:8
  183:16
  196:13,14
  204:9,12
  205:4,7
  206:15
  210:9,17
  211:3,4,
  21 214:13
  257:21
  266:18
  273:20,23
  274:23
  275:1,12
  316:23
  345:6
  372:21
  407:25
  410:9
  430:24
  431:4

**daytime**
  414:9

**deal**
  22:7
  110:12
  302:23

**dealer**
  27:5,10,
  11 125:4
  126:13,14
  127:10
  328:16
  329:17
  341:11,16

**dealing**

  124:14,16
  135:10

**dealt**
  126:16
  127:14

**death**
  163:3
  229:12

**deceased**
  26:3
  31:20
  130:24
  163:4
  381:13
  411:20

**deceased's**
  311:13

**December**
  196:17,21
  197:6,8,
  15,16
  201:12
  217:11
  218:14
  431:11

**decided**
  35:14
  37:8

**decision**
  107:15
  232:22
  293:18,20
  316:2
  431:16

**decisions**
  328:14

**defend**
  420:2

**Defendant**
  35:4
  42:25
  43:8

  315:19

**Defendants**
  6:1,8 8:6
  42:24
  44:22
  66:3

**defending**
  72:1

**defense**
  83:19,24
  316:14

**defensive**
  156:24
  157:1,6

**deficiencie
s**
  328:3

**definitive**
  172:20,23

**definitivel
y**
  134:6,9
  186:25
  187:12

**degree**
  54:20
  55:2,18
  229:17
  378:21,23

**Dejac**
  36:24
  37:5
  46:18,23
  112:20
  323:5,24
  324:1,4,
  5,12
  325:8,12
  326:15,
  16,20
  378:18,21
  379:3
  381:25

  383:1

**Dejac's**
  383:24

**Delavan**
  195:3
  240:7

**Delaware**
  6:13

**deliver**
  196:6

**demand**
  304:18

**denied**
  364:11

**deny**
  189:10,14
  193:4,6,7
  194:8
  250:22,25
  251:1
  284:11,
  14,19
  285:5
  290:9,13,
  16,19
  313:16,
  22,23
  320:12,25
  321:1,13
  322:11
  323:2,4
  325:22
  342:19
  344:10,11
  357:2,5,
  10 382:1,
  6,10,15
  383:16,25
  384:1,9,
  23,25
  390:15,21
  395:21
  396:8,14
  398:1



department
  11:2,6,8
  12:15
  15:7
  21:10
  31:10
  67:14
  71:4,8
  90:15
  97:2
  207:9
  258:5

departments
  67:5,10
  77:13
  107:2,19

depended
  99:20
  108:2

depending
  153:11

depends
  82:11

deposition
  4:9 5:3,
  4,22 9:2
  14:14
  228:7
  233:17
  237:6
  249:10
  340:12,20
  347:22
  354:19
  355:4,11
  366:14,
  19,23
  367:12,13
  368:5,17
  372:20
  375:8,9,
  19 391:25
  423:23
  424:21,23

432:11

depositions
  249:16

describe
  49:2 82:3
  125:24
  143:15
  229:15
  245:11,
  12,19
  375:6

describes
  144:21
  145:24
  165:15,24
  243:6
  245:3

describing
  149:5,18,
  25 168:13
  170:19
  171:3,8,
  20 179:17
  188:6
  233:24
  241:8,14
  243:17
  291:5
  376:21
  377:15,22
  400:7,21

description
  27:1
  148:5
  149:13
  152:13
  169:9
  170:3
  171:18
  172:18
  173:9
  174:11
  176:24
  177:5

222:6
241:3,20
243:5
294:5
298:5
353:21
382:22

descriptions
  143:20
  144:13,17

designated
  100:15
  102:12

designation
  102:2

desks
  16:8,11
  93:21

detached
  371:1

detail
  28:15
  47:24

detailed
  147:24
  148:5
  149:12
  241:2

detailing
  131:12

details
  259:24
  356:5
  357:12
  358:8
  360:22

detect
  111:7
  114:24

detective
  6:11,18

12:5,7,
12,14,17,
19,22
13:21,24
14:6 15:4
18:2
19:19,20,
23 20:6
23:6
28:21
29:6
43:3,19
44:9,16
51:7
52:11,23
54:1
58:20
60:9
66:4,14,
19,21
67:19
68:10,15,
19 71:20
72:11,12
73:10
75:6
76:3,16
77:3
82:1,20
91:4
92:20
95:2,3
97:17
100:3,6,
8,9,14,
15,24
101:22,25
102:4,12,
13 103:2
104:25
106:21
108:22
111:8,19
114:24
122:11,17
128:19
129:25

130:3,8
132:20,21
133:1,6
134:22
135:9
137:1,16
139:23
142:17,19
143:11,12
144:16
146:6
147:17
155:7
161:8,15
164:20
168:15
169:25
174:23
175:19
178:12
199:12
201:1,5
203:3,22
209:3
210:12
211:13
212:15
215:1
220:6,12
224:16
225:16,17
226:14,20
227:8,10,
17 231:23
236:19
239:1
243:25
246:1,19
247:18
248:4
249:13
259:7
264:17
266:4
269:13
278:20
279:2



286:19,
20,21,23
287:11,21
302:10
304:1,25
305:10
307:22
308:11,12
331:20
332:1,8,9
338:11
351:10,
17,23
352:23
353:15
355:23
357:3,10,
16,21
358:22
378:18
381:12
383:1,9
385:4
387:10,14
388:12
390:25
398:7
399:24
421:15
424:14

detective's
358:17

detectives
14:9
15:23,25
16:15
17:22
18:4,13
19:11,17
22:2,19
24:8 25:4
31:12
49:13
67:4
73:12
82:2

86:18
90:21
91:12,13
95:21
96:5
97:4,16,
20 98:10
100:16,21
103:4
104:15
105:5,7,
13,21
107:20
108:24
111:20
177:9
198:6,11
212:6
286:16
287:19
300:16
331:17
375:6
392:13
411:19

detector
306:19
307:3,4,
12 396:6

detectors
306:22,25

determinati
on
247:14
300:17,18

determine
83:12,19,
23 223:15
260:16
261:10
262:8
263:12
264:20
268:14
276:2,3,6

281:11
282:23
305:10
346:11
412:4,15

determined
56:15
248:23
275:15,16
320:19
333:3

determining
143:13
144:16
145:19
261:21

develop
30:3
76:18
203:25
257:5
259:21
263:19
264:2

developed
23:22
138:8
294:22
311:12

deviations
57:14,16

died
267:17

difference
145:9
170:23
404:2
405:2

differences
29:3
144:17
145:18

differently
387:4
432:4

difficult
96:10

diminishing
17:23

dinner
18:23

Dipirro
286:24
411:5,10,
14,19

Dipirro's
286:19
287:22

diploma
10:12

direct
100:21
181:5

directed
210:25
214:16
308:18

direction
250:11
252:1

directly
266:7

disagree
338:20
376:15

disagreed
320:17
328:7

disappeared
309:11

discharged
178:24

disclosed
83:24

discovery
288:18

discrepancy
144:23
378:6

discretion
110:12
111:1

discuss
97:4
168:24
247:2,3

discussed
172:10
177:24
264:14
305:24
430:4

discussing
96:22
105:14
168:22

discussion
44:15
92:20
139:7
249:22
258:18
284:19
285:1
300:16
392:2
399:19
406:23

discussions
42:23

disprove
212:23

dispute
205:21,23



206:2
330:5
335:10,18
375:15,17
387:17
389:3
421:4

disputes
428:2,6

dissipate
270:14

distance
253:20
297:1

distances
296:16,
19,22

distraught
391:4

distress
336:11

District
5:12,13
7:22
8:10,15
59:15
113:19
114:15
116:16
163:12
172:7,14
196:7,9
200:5
210:4
212:21
217:20
218:2
230:10
231:8,25
250:14
424:8

division
10:16

214:13

Dixon
5:14 6:4,
6 26:13,
17,19,24
27:13
45:13,22,
25 46:7
47:12,14,
21 48:11
49:3,10
54:25
55:17,25
56:8 57:3
60:6
98:18
99:2
112:16
122:23,25
123:7,16,
22 124:1,
11 125:3,
11,16,21
126:6,24
128:8
143:7
156:4,8
157:21
168:13,15
170:2
171:2,5,
19
173:21,24
174:5,12
176:14,23
181:21
182:19
183:11,14
186:17,24
187:12
188:9
189:12,23
192:12
193:16,19
194:13
196:13

202:6,8
204:20
212:1,14
221:6
238:14
243:18
266:19
292:25
299:14
309:25
310:2,19,
23 313:20
320:25
323:24
325:17
326:14,20
330:13
341:19
371:23
376:11
391:25
406:21,22
410:6
419:22
424:16,18
425:22,24
428:24
429:24
430:16

Dixon's
123:4
124:14
268:12
301:5
423:24

DNA
8:8
379:7,9,
11
380:10,11

doctor
335:21

document
32:16
33:7 52:9

54:17,19,
23 59:8
60:15,21
61:6,15,
16 67:15
83:18,22
84:4
92:4,24
121:4
129:7,24
130:6
133:12,17
139:20
167:13
218:4
231:1,3
235:7,9
310:25
390:17
401:24
402:7
403:16
416:17
431:6

documentati
on
54:2
61:19
360:12

documented
76:9
217:12
225:21,23
240:24
308:3,4,6
314:13,17
398:18
406:5

documenting
32:7 85:9
102:16
111:16
112:3,8

documents
40:22

41:4
49:20
53:10
101:20
133:9
245:1
288:18
387:4
388:24

dollars
35:24
45:7

Donohue
379:10,14
380:3,16

door
352:2,10

Door's
352:4

dope
26:2

double
359:1

double-
check
408:3

doubt
83:9
135:25
136:1
146:4
172:16
287:24
288:5
349:22

doubted
276:18

doubts
269:19

downs
392:18



downstairs
  430:1

draftsman
  10:13

drank
  19:2
  153:17

drawing
  63:2

drink
  18:20,24
  19:8
  155:1

drinking
  19:1,3,4
  254:18

drinks
  18:17,19,
  22

drove
  27:3,6,
  10,11

drug
  22:8,13
  23:3,7,11
  24:9
  25:20
  27:5,10,
  11
  124:14,16
  125:4
  126:13,14
  127:9
  328:16
  329:17
  330:5,7
  341:11,16

drug-
dealing
  26:7,9
  128:9

drug-
related
  22:14

drugs
  26:4
  126:7
  153:6,12
  395:13

drugstore
  253:9

drunk
  152:24
  154:17

due
  68:25

duly
  6:14

duties
  17:7
  21:20
  100:22

duty
  7:18,19,
  20 89:1
  98:12
  104:25

────────

        E

────────

e.g.
  260:2

earlier
  81:12
  119:24
  191:13
  226:16
  229:5
  264:15
  275:18
  331:19,25
  344:20
  420:7

early
  178:14
  189:22
  193:8
  233:25
  408:12,23
  415:4
  418:6
  428:2,7
  429:12
  430:9,10

earn
  62:23

easier
  41:22

easy
  58:24
  107:5
  187:21
  199:12
  202:18

Edition
  259:4

editorializ
ing
  329:24

educated
  327:17

education
  10:10,18

effect
  428:23

effecting
  71:25

effective
  29:10,23
  85:8
  261:10

effectively
  22:17
  23:5

effort
  42:5
  51:15
  86:18
  217:11,12
  298:1

efforts
  250:1
  297:21
  298:2

ego
  119:12

egregious
  319:12

eject
  312:3

elevator
  17:5

Ellicottvil
le
  65:12,17

else's
  16:6
  38:13

Emil
  122:22
  123:6,18
  125:12
  129:25
  130:8,14
  131:4,17
  132:5,21
  133:5
  135:1,17
  136:2,3
  138:18
  139:7
  142:17
  146:10,23
  147:2,16,
  25 154:17
  158:20
  159:11

163:14,22
  168:12
  169:9,12,
  19 170:22
  171:3,7,
  16,20
  173:8,16
  174:9,11
  176:24
  177:5
  178:13
  179:17
  180:13
  181:1,18,
  22 182:14
  186:24
  187:11,22
  188:5
  189:5,10,
  15,21
  190:15
  191:23
  193:14
  194:2,7,
  11 204:17
  221:25
  225:10
  227:11
  229:21,25
  230:7
  231:12
  232:16
  245:10,11
  250:1,17,
  22 321:23
  376:10

emphatic
  424:3

employment
  108:19

emptied
  294:18
  295:8,17,
  23 296:12



empty
  295:24

encounter
  338:9

encourage
  121:15

end
  17:11
  90:25
  133:20
  140:21
  141:2
  156:24
  157:1,6
  179:14
  312:23
  429:18

ended
  22:16
  196:12
  288:11

ends
  90:5
  139:25
  141:8

enforcement
  10:7
  13:14
  403:1

engage
  75:5,6
  423:23
  424:24

engaged
  204:17
  318:1
  320:19

engaging
  36:1
  68:12,16
  323:2
  382:11

English
  358:3,5

enhance
  23:19
  163:13
  210:5
  212:23

ensure
  102:15
  162:12

entail
  8:2

entered
  14:14
  47:3
  233:17
  237:6
  342:24

entering
  47:7

entire
  34:23
  68:13
  134:14
  137:4
  174:16
  208:18
  229:9
  315:23
  359:22

entirety
  34:20

entitled
  136:22

entrance
  17:3

entry
  260:4

Epps
  36:17,18,
  19 112:18
  113:7,8,

9,13,15
  323:3,24
  325:17
  326:12,16
  327:2
  385:3,7
  386:4
  390:9
  394:20
  400:2,5

equal
  246:22

equally
  47:11
  68:7

Erie
  5:15 7:22
  8:15
  427:11

error
  140:7,8
  213:11
  341:1,2

Esquire
  5:22

established
  159:2
  283:20
  426:5,13

et al
  5:15

ethical
  29:14
  49:14
  58:20
  72:10,16

ethically
  113:2

ethics
  29:19

evaluating
  146:6

Evans
  316:25

evasive
  403:11

evening
  420:7

event
  86:22

events
  132:5
  242:6
  287:23
  430:23

evidence
  8:5 31:15
  55:5,9,23
  56:7 59:9
  67:16
  76:10
  80:6
  81:13,18,
  22 82:4
  83:10
  102:16
  105:14
  116:13
  117:5,14,
  21,25
  118:9
  119:9
  154:8,12
  172:9
  180:22
  186:12
  190:9
  229:18
  232:2
  233:24
  239:22
  261:24
  264:24
  265:7
  268:3,19
  269:2

272:18
  273:2,3,4
  276:13
  294:22
  295:12
  318:9,11,
  16 321:5
  330:22
  334:24
  335:7,8
  338:15
  356:17
  361:1
  363:2
  365:13
  366:2
  379:7,9,
  14,17,22,
  23 380:6,
  13 390:9
  397:15
  402:7
  404:3,12,
  13 405:24
  425:9

exact
  51:10
  179:17

exam
  64:3

EXAMINATION
  6:16
  427:4

examiners
  31:16

exception
  78:3
  365:19
  366:3

exceptions
  79:16
  315:22
  365:16



excerpt
  259:2
  399:21

excess
  65:18

excessive
  68:23
  69:4,14
  71:9,13,
  16 72:23

exculpatory
  59:9
  67:16
  81:13,18
  102:16
  269:2
  273:4

excuse
  17:14
  20:5
  40:10
  166:20
  196:16
  258:9

exemption
  258:10

EXH
  259:2
  399:21

Exhibit
  50:12
  51:10
  129:1
  179:6
  228:14
  249:18
  258:15
  285:3
  391:23
  392:9,25
  399:17,18
  400:2
  427:25

exhibited
  86:4

Exhibits
  249:15
  391:22
  392:1

existed
  21:18
  50:3

exit
  17:2

exonerated
  45:13,23
  47:15
  379:6

expect
  153:2
  265:22
  267:16,19
  269:7
  275:4
  294:24
  303:19
  304:1,3,
  17,18
  404:1

expected
  340:1
  411:13

expeditious
  106:5,8

expeditiou
ly
  103:4

experience
  143:18
  207:6
  208:9
  209:3
  403:2

experienced
  13:20

14:5,8,18
  112:1
  143:10
  328:13

expert
  268:10

explain
  23:14
  70:15
  162:25
  172:3
  217:15
  225:10
  238:10
  273:16
  308:2
  410:13
  416:19
  423:4

explanation
  48:2
  70:17
  141:11
  162:15
  186:23
  187:7,14,
  24 188:5
  193:18
  218:18

explanation
s
  218:17

explore
  246:1

extent
  43:16
  57:9
  60:18,24
  61:1 76:5
  95:4
  102:2
  106:20
  139:11
  141:16,19

147:16
  167:8,11
  189:4
  193:14
  219:22
  254:16
  285:20
  288:21
  313:23
  314:3,8,
  15 329:4
  388:11
  401:16
  402:20

extra
  62:23

extraordina
rily
  207:1

extraordina
ry
  209:13

extras
  50:20

extremely
  145:16
  146:3
  156:9
  157:23
  158:2
  201:23
  256:23

eyes
  178:21

eyewitness
  103:20
  143:15
  151:25
  152:4,17
  158:12
  159:12
  170:3
  181:12
  198:18

199:23
  201:9
  202:10
  206:9,15,
  21 219:1,
  15 220:13
  224:13,16
  225:3

eyewitnesse
s
  153:2
  158:14

─────────────

        F
─────────────

fabricate
  190:9

fabricated
  154:8,10,
  12
  318:16,
  18,21
  322:7

fabricating
  318:9
  321:5
  322:4

fabrication
  318:10
  399:5

face
  158:6

face-to-
face
  119:22

faced
  215:9

facing
  382:25

fact
  33:20
  45:22



47:2,12
55:7
84:13,25
85:8 86:4
109:7
112:24
138:13
148:18
170:22
172:6
184:8,10
213:17
224:3
229:11
256:20
276:6
292:10,12
294:12
335:11
336:23
338:10,11
343:16
344:5
351:4
355:14
358:16
368:13
372:6
377:1
380:4,7,
15 383:14
393:14
397:14
398:11
402:22
403:13
404:13,20
405:14
406:1
407:7,8
419:6
430:5

facts
39:21
260:1
367:2

385:19

factually
267:11

fail
59:8 68:6

failed
68:24
190:2,3
400:25

failure
246:17
306:3,4

fair
9:22
13:19,21
16:7,13
22:8
24:21
25:6,16,
18 28:8,
16,23
29:10,24
30:1
37:20,22,
25 45:3
52:25
53:6 58:2
66:11,12
67:2
74:18
75:23
82:7
86:22
94:11
95:23
96:6
102:4
108:4
109:7
110:4
111:25
114:5
119:2
124:13

140:25
145:2,3
155:10
156:7,11
157:18
164:2
177:23
183:1
215:3
216:20
217:10
329:17,20
331:12

faith
212:15
220:12
278:20
299:6
302:11
417:10
419:1

faking
343:20

false
194:15
306:6
383:14,23
384:20

falsely
313:3

familial
181:6

familiar
117:25
225:15
327:18
382:19

familiarity
358:9
360:20

familiarize
116:12

familiarize
d
117:4

families
19:15

family
300:6
301:6

fancy
27:8,10,
11

fashion
153:19

father
301:23
302:1
311:13
312:17

fault
41:14

February
378:25

federal
68:1

feed
368:19
428:20

feedback
112:12

feel
14:17
36:12,17
46:2,3,4,
9 47:25
58:22
74:17
228:9,10
425:5

feeling
363:23

feelings

36:12

feet
149:16
251:17
252:25
253:15

fellow
66:22
67:24
68:1,2,5
105:20

felt
36:14
420:16
422:4

fight
137:15
241:4

figure
99:23
304:25

file
49:19,24
50:2,3,12
51:10,17
57:9
89:7,21,
25 102:23
106:11,16
114:15
115:11
117:8
124:5,9
130:7
147:19
172:5,8
228:24
231:14,17
232:12
248:15
308:9,10
359:22
360:2
361:1,14,



22 362:10
363:2,12
364:6,12
368:19
369:17
371:1,7
393:2,4
407:1

**filed**
334:15

**fill**
52:1

**filled**
12:18
51:24
54:6

**Fillmore**
10:15

**filming**
286:22

**final**
384:18

**finally**
12:7
32:22

**find**
167:2
199:12,25
202:19
203:23
210:6
212:16
215:11
219:15
220:25
242:2,4
250:1
277:25
303:8
309:5
366:1
381:8
415:24

**finding**
238:7
293:2
343:12

**findings**
326:3

**fine**
4:21 9:20
10:3 15:9
56:20
70:20
120:7
373:10
405:12

**finish**
44:11
174:6
175:13
379:25

**fire**
260:5
294:17

**fired**
265:25
292:16,19
295:16

**firing**
187:13,23
266:25

**firm**
5:22,24

**firmly**
47:9
378:2
426:1,14

**fit**
93:21
157:17
169:9

**fits**
170:2

**five-day**
31:12

**five-minute**
249:6
378:13

**flag**
145:3
146:3
168:18
171:10,13
377:24

**floor**
15:16
16:20,23,
24,25
17:17
20:10

**focus**
29:20
126:17,22
127:2
160:9

**focussed**
25:23
127:6

**focussing**
303:15

**fog**
113:14

**follow**
32:16
33:17,22
76:6,22
77:8 79:3
82:23
91:4
158:13
162:8,11
183:23
184:6
197:15
201:25
204:8,15

213:11
214:15
217:12,
16,20
218:3,15,
19,25
246:23
257:6
263:10
264:19
291:9
292:5
293:8,12
298:25
306:4,5
309:20
346:9,12,
18,22,25

**follow-up**
90:20
151:8
162:19
163:7
183:2
197:10
209:24
210:10
211:13
212:25
218:9
223:14
241:24
263:13
312:12
411:11,15

**follow-ups**
163:1

**foot**
144:21
145:7
157:10
165:17
168:2
374:2
375:20,24

376:22
377:23

**football**
156:21

**force**
11:22
69:4,5,
14,17,18
71:3,9,
13,16
72:23,24
73:5
100:10

**forensic**
268:10,13
294:22
330:22

**forget**
88:20
163:11

**forgot**
69:24
141:11
160:21
283:16,17
288:14

**forgotten**
251:3
288:15

**form**
24:10
37:11
48:7,14,
17 49:5
51:24
54:6 58:3
61:7 63:8
69:7
70:1,2,16
72:18,25
73:7,18
78:1 81:5
82:8,10
83:13



| | | | | |
|---|---|---|---|---|
| 86:6 92:7 | 204:23 | 15,20 | 312:15 | 367:7,18 |
| 93:1,24 | 206:11 | 269:9,16 | 313:13 | 370:10, |
| 94:6 | 207:3,23, | 270:1,8, | 314:1 | 11,19 |
| 95:25 | 24 | 19,25 | 316:7 | 371:10,24 |
| 96:7 | 208:13, | 271:22 | 318:4,6 | 372:8,16, |
| 97:7,22 | 14,22,23 | 272:1,11, | 319:15 | 24 373:6, |
| 98:20 | 209:9,25 | 24 273:14 | 320:21 | 15 376:6, |
| 99:11 | 211:16 | 274:8,25 | 321:16,25 | 14 378:1 |
| 102:18 | 212:4,17, | 275:7,19 | 322:19,23 | 379:16 |
| 104:11,21 | 18 | 276:10,20 | 323:11, | 381:1 |
| 105:9 | 213:19,20 | 278:22 | 12,20,25 | 382:13,17 |
| 109:3 | 214:20 | 279:6,21, | 325:19 | 383:18 |
| 111:2 | 215:4,13 | 22 280:4, | 326:23 | 384:24 |
| 113:4 | 216:4,12 | 23 281:7, | 328:8,21 | 388:7 |
| 118:13,24 | 217:6 | 18,25 | 329:3,19 | 390:1,11, |
| 119:15 | 218:21,22 | 282:20 | 330:6 | 19 391:2, |
| 134:1,4 | 219:3,12, | 283:5,13 | 331:9 | 15 393:20 |
| 145:11,20 | 17 220:2, | 284:12,21 | 332:5,16 | 394:15 |
| 146:14 | 7,15 | 285:17,22 | 333:17,23 | 396:12 |
| 149:20 | 221:7 | 286:18 | 334:2 | 397:21 |
| 150:10, | 224:24 | 287:6 | 335:3,14, | 398:21 |
| 16,22 | 226:3 | 288:3 | 19 336:7, | 399:7 |
| 151:3 | 227:25 | 291:12,21 | 25 338:2 | 401:22 |
| 152:5 | 229:13 | 292:7,18 | 339:10 | 402:3,9, |
| 154:4 | 230:2 | 293:5,13 | 340:3 | 13 403:3, |
| 157:25 | 232:5 | 294:7,13, | 341:25 | 18 404:5, |
| 158:8,22 | 238:15 | 14 295:2, | 343:1,17, | 14 405:8, |
| 159:5 | 239:7,25 | 3,9,18,19 | 22,23 | 19 406:3, |
| 163:24 | 240:12 | 296:2,7, | 344:8,17 | 6 407:10 |
| 165:4 | 241:18 | 14 | 345:16,25 | 408:15 |
| 170:6 | 243:11 | 297:11,23 | 347:18 | 410:15 |
| 171:11,23 | 244:6,13 | 298:17 | 348:5,25 | 411:17, |
| 173:11 | 250:4 | 299:7,15 | 349:8,15 | 21,25 |
| 174:13 | 251:12,19 | 300:23 | 350:5,8, | 412:11,18 |
| 176:1 | 252:2,8 | 301:7,13, | 15,21 | 414:7 |
| 177:11,19 | 253:4 | 20,25 | 351:2,8 | 416:23 |
| 183:4 | 254:6,12 | 302:15 | 352:3,25 | 417:5,11 |
| 187:3,4, | 255:24 | 303:1,9, | 353:9 | 418:21 |
| 15,19 | 257:20 | 22 304:5, | 354:6 | 419:2,10, |
| 188:11 | 260:12,20 | 9,15,20 | 355:17 | 15,23 |
| 189:17 | 261:7,16 | 305:1,5, | 356:9,14, | 420:11,19 |
| 190:19 | 262:25 | 13,18 | 25 358:19 | 421:19 |
| 192:2,16, | 263:23 | 307:7,23 | 359:17,23 | 422:7,19 |
| 24 193:21 | 265:1,12 | 308:5 | 361:4 | 423:6,17 |
| 194:18 | 266:9,14 | 309:4,12 | 362:12 | 424:1 |
| 200:2,21 | 267:3,14, | 310:12,14 | 363:4 | 425:4,11, |
| 203:16 | 21 268:6, | 311:2,6 | 364:17 | 15,18 |



426:11,12
427:20
429:25
431:9,19,
24 432:1

**formal**
288:1
351:6,9
352:22
353:5
354:22
372:12

**formulate**
139:4

**forward**
30:21
32:4
182:18
202:22
221:6
263:5
346:3
430:5

**found**
26:2 45:6
132:13
185:19
197:16
268:9
292:11,12
294:5
319:4,8,
11 327:22
352:13
361:24
364:18
365:21,25
366:23
367:5
368:11
379:11
380:5,15,
18

**frame**

427:16

**framed**
161:23

**framing**
36:4

**Frank**
115:1

**frankly**
127:4
272:22

**Fred**
240:7,10,
18

**fresh**
88:11
315:16

**Frieda**
197:3
215:22,24
216:2,10,
15,16,24,
25 224:23

**friend**
43:6
164:25
240:7

**friends**
96:21
119:3
395:1,10

**front**
17:5
171:21
252:7
254:1
261:25
369:24

**full**
12:7,19,
22 259:24
333:25

**fully**
13:20
14:17
117:25
253:10,11
287:24
340:1

**function**
135:8

**functions**
21:19

———————

G

———————

G-A-R-B-O-
W-S-K-I
210:13

**game**
342:4

**gather**
82:5

**gathered**
103:3,8,
14 106:24
116:13
117:6,15,
21 118:1,
9 232:2
233:24
360:8

**gathering**
82:4
105:15
106:2,16
119:10
268:1

**gave**
33:12,16
48:4
107:15
115:12
116:17
147:16

170:4
177:5
183:23
232:11
273:11
286:16
298:4
322:8,9
338:4,5
346:4,14,
19 375:16
398:14
408:24
410:19
419:9

**geared**
346:25

**general**
25:19
33:13
52:16
67:4 83:6
155:8
184:20
317:12

**generally**
9:8 33:13
63:2
127:9,19
148:15
233:7
294:5
317:13
363:11
381:9
385:21
409:5

**generate**
413:1

**generated**
225:17
251:5
413:3

**generating**

431:11

**Genesee**
290:2

**gentleman**
187:22

**gentlemen**
374:12

**gently**
203:1

**Gerard's**
251:20

**Gerardo**
6:5

**Giardina**
398:7,8,9

**Girard**
379:1

**girl**
196:20,24
199:1,13,
23 378:25
379:18

**girl's**
379:2

**girlfriend**
380:6

**girls**
161:6,14,
16,19
162:3,8,
12 198:23
199:5,7,
10

**girls'**
162:5

**give**
12:17
32:25
62:19,24
63:2



144:12
146:4
197:18
200:5
203:1
212:20
214:9
226:16
232:1
233:6
264:4,10,
18 269:14
271:24
273:19
274:16
277:16
279:19
281:23
284:7
287:25
289:1
303:2
307:3,21
318:13
349:21
382:21
415:24
432:5

**giving**
48:3
213:15
283:4
306:6
352:15
363:3

**goals**
100:10,11
282:18

**God**
62:19
271:11

**good**
6:18,19,
21 13:18
22:3,7

24:23
25:19
26:8 28:8
29:6 35:3
58:22
62:19
69:15
72:12
77:3
85:20
86:5,8
93:3
111:1
115:24
116:20
118:5
132:1,2
144:6
145:6,8
157:7
158:21
159:23
166:6
175:17
178:6
212:15
220:12
222:8,9,
10 253:3
263:3,4,6
269:7
278:20
299:5
302:11
303:20
304:4
348:19
391:4,10
417:9
418:25
424:14
425:6
428:22

**good-faith**
301:18

**goods**
260:3

**Grabowski**
210:13
211:25
411:6,10,
14,19

**graduate**
10:19
62:18

**graduated**
62:16,22

**grand**
63:15
172:13
210:3
222:1
223:18,20

**granted**
258:10

**great**
28:15
110:12
430:4

**grew**
251:11,13

**ground**
371:2

**group**
105:4
183:24
202:15

**groups**
18:3
181:7
205:21,22

**guess**
22:6
304:12
349:16

**guessing**

157:16

**guilty**
46:7,18
47:9
260:2
326:9,22,
24 425:25
426:2

**gun**
165:1
183:19,24
184:11,
17,24
185:10,15
187:23
243:10,19
270:3,4
272:15
292:21,25
293:2,24
294:3,4,5
297:17,22
298:5
312:1
366:24
367:6,9,
10 410:22
413:8
416:12
421:18
422:4
426:10

**gunfight**
312:6

**gunpowder**
269:24
270:5,12,
17 272:19

**guns**
292:6
295:23
311:19,22
420:9
421:11

**guy**
24:25
121:8,17,
20 126:2
149:19,22
150:12,20
157:12,18
170:23
211:11
395:18

**guys**
50:21
69:16,17
74:16
128:15
421:10

----

**H**

----

**half**
14:4 45:7

**halfway**
242:19

**hall**
17:13,14
94:21

**hallway**
17:11

**hand**
41:4
366:24
367:4
368:14
392:9,25

**handed**
40:11
249:14

**handgun**
185:19,22
292:10,12

**handle**
31:13



210:4

**handled**
203:1

**hands**
68:22
270:6,13

**handwrite**
87:8

**handwritten**
87:23
89:17,19,
21 90:1
392:9
394:5

**handy**
64:11

**hang**
231:2
392:14

**happen**
34:7
82:15
87:17
135:24
141:24
142:4
191:11
192:19
207:12

**happened**
23:17
35:16,19
45:1
104:13
107:16
116:1
123:2
135:23
147:11
153:3
162:16
184:3
186:15

191:10
193:8
207:9
209:20
211:10
212:1,2
225:21
226:1,12
227:3,20
240:17,24
286:24
301:4
304:24
314:8,13
339:8
342:11
344:5,13
352:14
357:6
385:21
390:16
393:19
394:8
398:6
400:7
401:13
410:14

**happening**
24:3
114:18
238:2
287:18
289:20
390:15

**happy**
107:14

**hard**
265:6

**Harrington**
5:17

**hat**
165:18
168:7
169:22

170:10,
12,14,16,
24
172:18,
19,20
173:1
278:18

**hate**
175:2

**head**
95:14
170:20
205:3
385:24

**headlights**
252:1

**headquarters**
20:15

**health**
8:21,22

**hear**
179:22
193:11
223:9
226:12
227:3
333:18
348:15,19

**heard**
20:13,14
27:5
74:11
81:13
82:2
122:24
123:1
125:21
143:16,20
147:17,25
148:16
157:4,5
185:3
199:24

215:10
300:8
327:14
333:11
339:24
341:7

**hearing**
185:1
193:6,7
328:17
336:22
337:16
338:23
339:6,15,
16,18
348:9
355:13,21
356:4

**hearings**
195:23

**hearsay**
396:5
402:23
404:2,12,
13,20
405:3,7,
18

**heavy**
252:18
302:22
303:8

**heavyset**
149:15,
24,25
150:4,8,
13,15
157:9,18
165:16
168:3,14,
16 169:11

**height**
377:5

**held**
146:11

**helped**
76:10

**helps**
91:7

**Henry**
31:10,17
92:17

**Hey**
354:4

**hide**
397:24

**high**
10:11,19,
24 62:16,
18 152:24
153:19,24
154:18,
21,24
156:21
163:15
222:24
253:8

**high-level**
30:4 31:4

**high-
profile**
359:16

**higher**
98:7

**highest**
10:9

**highly**
58:20
190:23

**histories**
205:17

**history**
125:18
215:2

**hit**
72:4



265:15

**hitters**
31:21

**hoc**
99:20

**Hodgson**
6:9 40:12

**hold**
133:18
247:8
366:6
393:9,12
408:6

**hole**
17:13,14

**Holy**
170:2

**home**
64:24
422:3

**homes**
64:18
65:7

**homicide**
12:7,13
13:3,6,9,
21,24
14:5
15:4,11
16:11,18
17:17,21,
25 18:1,
13 19:11
20:20
22:8 23:6
26:21
48:20
49:24
52:17
54:21
82:20,24
85:5
86:18

87:9
90:16,21,
25 91:3
92:18
93:16,19
95:2,3,22
97:3,15,
17,20
101:3
103:7,12,
21 105:4,
5,20
106:12,22
107:6,8,
16 108:24
111:8,19
113:21,
23,25
114:3,7
126:17,22
129:18
131:13
134:18
135:9,10,
19 140:9
146:12
149:6
155:7
159:12,20
160:18
165:2
178:19
180:7
189:6
198:6,7,
11 199:11
209:6
211:1,12
214:12
219:2
224:15
239:1
242:13
245:25
264:24
289:21
290:23

300:16
304:24
307:21,22
337:8
348:14
354:21
377:2
387:11
388:20
392:13
398:12
418:1
421:15
424:10

**homicides**
22:13,14
23:1 24:6
25:23
26:6
31:14
82:25
95:20
96:6,14
330:2

**honest**
155:3
391:10

**honestly**
381:4

**hoping**
388:23

**horrible**
190:6,24

**hospital**
237:9,12,
18 331:16
332:4,10
333:3
336:5,24
337:9
338:24
339:8
345:7
353:7,19

354:8
355:8,16
357:6
372:5
407:4
414:10,11
416:5

**hour**
41:1
87:18
129:14,16
278:5,8

**hours**
42:12
44:7
88:25
146:12,
17,20
168:13
178:14,22
189:22
193:9
233:25
235:20
237:22
315:2
406:14
408:23
415:4
418:6
427:3
428:3,7

**house**
23:21
26:2,3
369:24
392:13

**houses**
298:8

**Hudson**
324:13
382:16,24
383:23
384:3,20,

21

**Hudson's**
382:19

**Hugh**
6:9 69:21

**hundred**
63:15
134:2
231:5
251:17
252:24,25
253:15

**hundreds**
9:5

**Huntley**
336:22
337:16
338:23
339:6,15,
16,18
348:8
355:13
356:4

**hurry**
165:10

**hurt**
76:10

**hurts**
91:7

**hypothetica
l**
186:21
207:10,11
364:9

**hypothetica
lly**
188:10,17
193:14
362:7



## I

**ID**
79:25
120:9,12
121:2,5
142:8
181:22
219:22
220:14
225:3
229:25
232:17
240:22
244:20
245:1,4,
6,10,14,
15,17,20
**ID'D**
171:19
**idea**
20:12
21:13
26:13,18
30:14
37:21
40:2
63:10,17
65:6
127:12,
14,17
130:25
140:15,23
143:6
164:18
199:19
200:17
201:20,25
217:17
232:20
248:24
297:10,12
353:6
409:17

**ideas**
279:11
**identificat
ion**
75:13
77:9,14
79:21
80:3 81:2
120:1
121:18,
21,23
122:1,13,
14 152:22
153:14
190:16
194:16
206:15
230:7
231:12
259:1,8
386:8
399:20,25
410:4
418:18
422:25
**identificat
ions**
179:18
206:21
**identified**
81:4
124:19
125:12
168:12
193:18
376:12
377:6
423:1
**identifies**
241:9
243:18
**identify**
79:3
151:17,21

203:11
**identifying**
122:22
188:9
398:4
**identity**
78:5
**ill**
333:16
335:1,12
**illegal**
190:25
**illness**
207:18
208:21
209:8
304:8
344:16
**illuminated**
253:10,11
**immediately**
88:11,13,
15 131:23
305:17
376:23
**impairment**
207:22
208:12
**impeachment**
59:9
67:16
81:21
**impede**
152:21
**implement**
30:20
263:5
**important**
23:7
24:7,13
30:17,18

32:3,15
33:20
36:7 45:9
54:17
59:8
82:22
103:10
104:8
106:14,20
121:4
135:22
139:23,24
141:7,9
142:22,23
144:1
149:9
151:15,16
160:1,2,
3,6,9,12,
15 162:8
166:2
181:3,14
199:24
218:4,6
219:14,
19,21
225:2
227:10
238:20
239:20
254:20,22
256:23
257:1
263:10,
14,22
276:17
291:8
292:5
306:25
310:25
317:15
344:21
345:11
360:6,9
370:7
410:2,10,
20,23

422:24
**improper**
75:13
314:9,11
402:5
419:25
**improperly**
80:12
**inadmissibl
e**
306:22
**inadvertent
ly**
57:11
**inappropria
te**
192:21
193:2
285:15
**Inbau**
257:9,11
259:10
**inches**
222:24
374:3
375:20,24
376:22
377:23
**incident**
385:24
**include**
90:6
112:15,
18,20,22
360:11,15
376:24
**included**
395:13
**includes**
81:21
244:19



including
  7:13 45:7
  47:19
  73:12
  108:15
  109:8
  112:25
  176:14
  205:15
  229:25
  246:14
  248:2
  264:14
  333:20
  335:1
  348:10
  368:13
  410:20
  430:25

incompetent
  215:1

inconsisten
cies
  246:10

inconsisten
cy
  243:21,23
  376:10

inconsisten
t
  342:23
  343:21

incorrect
  23:9 56:2
  214:22
  230:4
  357:7
  368:21,22

incriminati
ng
  264:5
  268:19
  276:12

inculpatory
  273:3

indemnified
  320:4

independent
  146:22
  196:25
  346:3

index
  259:9

indicating
  294:12
  313:1
  369:19
  379:9
  380:7
  412:8

indication
  179:25
  196:19
  217:24
  296:5
  353:17
  412:3
  413:7,10

indictments
  221:21

individual
  189:11
  190:15
  193:15,
  16,17

individuals
  375:7

industrial
  163:4

influence
  153:5
  342:12

influencing
  316:3

informal
  105:25
  257:22

information
  20:23
  23:23,25
  25:15
  48:5
  52:5,8
  54:7,12
  56:16
  57:2
  60:15,19,
  21 61:2
  75:17
  85:25
  86:13,19
  91:5
  97:15
  102:22,25
  103:3,22
  104:9
  106:15,23
  117:10
  118:12
  119:13
  130:20
  131:5
  132:7
  139:18
  143:4
  147:17
  167:17
  172:11
  183:23
  194:4
  198:6
  199:5
  210:6
  211:21
  212:10,21
  222:14
  223:10
  228:21
  230:9,11
  241:24

  246:13
  247:24
  254:20
  257:5,24
  259:22
  260:2,19
  261:4,5,
  13,23
  262:5,10,
  13,19,21
  263:11,19
  264:5,11,
  19 268:13
  273:11
  291:9
  298:13
  302:6
  310:25
  311:13
  318:22
  320:10
  322:7,9
  323:8,9
  331:7
  332:14,18
  333:5
  336:9,15
  345:12
  346:10,
  17,21,25
  348:13
  360:7,8
  361:15,21
  362:8
  364:8,13
  367:14,16
  368:8,18,
  19
  369:17,
  18,22
  370:6
  371:1,6,
  16 372:6
  373:5
  377:11
  381:6
  389:24

  390:23
  398:14
  400:22
  401:17,25
  402:16
  403:15
  410:18
  416:10
  419:9
  421:2
  422:6,8,
  14,17,20
  428:21

informed
  231:11
  240:6

initial
  19:21
  197:20
  237:8,17,
  18 351:16
  379:10

initially
  66:18
  326:4

innocence
  81:19
  311:5
  343:21

innocent
  36:5 47:4
  57:11
  246:5
  322:16
  326:5
  342:24
  343:12,16
  344:13

instantaneo
us
  88:7

instruct
  115:12
  234:20,22



instructed
    232:16

instructions
    432:5

integral
    53:11

integrally
    53:11

intelligence
    20:11,22
    21:12,17

intense
    257:22

intensely
    309:20

intensive
    257:18

intent
    55:6

intentional
    36:2
    327:23
    328:4
    424:24

intentionally
    59:3

inter
    358:16

interacted
    290:5,6
    388:17
    430:16

interacting
    135:12
    142:17
    384:13

interaction

125:24
255:5
339:25
383:10,11
403:23
405:1

interactions
    301:11
    322:4
    406:17

interested
    180:13
    238:7
    268:1

interesting
    31:22,23

interests
    155:22

interim
    89:16

interpretation
    150:1

interrogate
    33:12

interrogation
    75:10
    259:3

interrogations
    31:5
    110:19
    112:6,9
    260:11

interrogator
    259:19,21
    260:16
    263:18

intersection
    252:18

interview
    15:13,19,
    21 32:15,
    16,17
    79:4 84:4
    85:23,24
    87:18
    90:1,3
    92:5
    94:15,18
    95:5,11,
    12 130:14
    139:25
    141:8
    151:12,20
    163:22
    165:9,13
    166:2,15,
    17 181:2
    193:9
    195:8
    219:15
    220:13
    236:8,22
    237:3,11,
    12,18,25
    238:12
    240:19
    243:6
    254:23
    255:6,19
    256:24
    257:2
    277:16
    288:9
    302:5
    314:17
    323:3
    325:2
    330:15
    336:13
    340:23
    342:2

350:19,22
351:16,
19,22
352:1
354:13,23
355:16
358:17,
21,23
359:1
360:9,12
368:7
375:5
387:11
388:19
389:20,23
390:15
391:13
394:9
395:21
396:9,20
401:14
403:12
407:12,19
408:5
410:21
411:11
414:6,8
416:11

interview's
87:20

interviewed
90:10
123:6
131:17
135:18
138:2
142:21
156:18
159:12
168:10
170:3
171:16
173:16,18
177:3
180:14
223:21

246:9
256:4,19
266:17
309:24
331:15
332:10
337:11
338:5
341:4
351:5
354:8
359:8,21
372:22
384:8
388:3,18
400:8
406:25
407:3
408:20
411:16
413:17,
19,22
414:2,3
415:5,12,
14 416:4,
5 418:11

interviewing
32:5,20
103:19
130:8
142:19
146:23,24
147:2
158:12
159:11
174:9
178:22
221:18
224:22
255:17
258:2
289:14,
16,17
382:2



interviews
  31:5
  32:2,7,8,
  10 33:7,
  13 53:5
  59:18
  91:11,13,
  17,21
  110:16
  111:10,
  12,16
  112:3
  140:13
intoxicated
  153:18,23
  154:20,24
  181:10
introduce
  5:25
investigate
  90:24
  102:8
  163:3,5
  183:18
  184:9
  291:10
  385:5
  422:1,5
investigated
  95:21
  183:14
  426:7
investigating
  62:10
  103:5,17
  106:22
  211:1
  387:9
investigation
  46:11
  47:19

49:14
55:24
56:9,25
61:25
62:14
75:7
76:17
82:12,20
90:17,22
95:22
99:8,9
103:8,12
105:21
108:19
127:8
128:7
131:6,13
182:12
185:14,
22,25
197:2,11
198:1
209:24
210:10
211:13
218:8
227:15
228:4
259:23
263:20
275:17
301:18
305:16
307:22
308:21,25
325:7
328:3
340:13,19
378:21
385:11
386:11,15
410:20
411:15
412:4,15
425:1
431:23

investigations
  63:4 64:1
  82:24
  105:4
  108:15
  109:16
  113:2,20
  114:5
  162:19
  163:13
investigative
  102:14
  183:13
  284:17
  299:4
  301:4
  302:20
  305:9
  306:25
  380:24
  418:15,25
investigator
  8:1 52:25
  159:4,21
  160:19
  165:3
  330:10
investigators
  212:23
investigatory
  431:12
involved
  22:8 24:2
  26:4
  40:17
  46:14
  48:1,19
  53:11
  79:1

95:22
114:8
119:12
126:7,15
127:23
134:11,15
144:7
164:8,24
181:7
195:25
202:15
313:2,9
315:11
320:8
326:9
378:21,24
383:13
385:11
386:14
388:5,8
424:5
426:2,15
429:21,23
431:8
involvement
  127:7
  128:21,24
  196:12,22
  326:17
  330:8
  340:12,22
  382:23
  384:3
issue
  177:17
  200:4
  306:7,10,
  15 419:24
issues
  8:22
  306:2
  336:2
  340:9
items
  362:21

370:16

_____

          J
_____

J.P.
  427:6
jacket
  53:19
  278:16
Jackson
  45:15
  46:1,8
  99:8
  181:22
  182:1
  183:19
  184:10,
  16,23
  185:15,23
  186:7,9
  198:4
  265:15
  271:6,18
  280:14
  291:10,
  11,18,19
  292:6
  297:2
  312:6,9,
  10
  406:18,19
  407:3,9
  409:4,17
  410:4,11,
  21,22
  411:11
  412:5,14
  414:2,4,9
  415:12
  416:4,7,
  11,20
  418:11
  419:7
  420:15
  421:17



422:18,24
426:9,10,
18,19

Jackson's
268:11

jail
341:4,8
343:20
344:14

James
6:7 20:6
43:3

Jarmon
189:11,23
191:14,
15,24
192:6,12,
14 193:15
195:9
416:5,13,
21 420:6
422:18

Jim
356:18,20

job
14:9
22:17
23:5
25:22
28:24
35:3
61:12
74:25
83:18,21
97:17
110:10,13
152:12,
16,20
162:10
202:7
203:3
229:5
238:20
239:5

424:12
425:6

jobs
35:12
108:25
158:16,17
264:17

Joe's
62:22

John
45:15
46:8
186:9
205:15
229:10,
12,19
233:2,3
234:6,9
235:3,20
236:5,7,
12
238:12,22
239:16
240:5
244:20
246:8,14
248:3
254:17,21

joined
100:10

Joiner
45:14

joke
271:12

Josue
326:13
327:24
339:22

Judge
114:25

judicial
47:18

jumped
223:2,11
224:3,5

June
5:18

jury
74:23
172:14
222:1
223:18,20
261:25
319:4,10,
17,21
320:17
327:5,6
328:7
338:1,3
361:24
364:15
365:21,25
424:4,5

justified
68:23
69:5
71:17
72:5

———————
K
———————

Keith
325:2
381:19
382:2
384:8

key
103:9
330:13
367:2

kid
153:21
302:23

kill
55:6

347:24
396:2

killed
23:21
45:25
46:1,23
48:12
49:4,10,
11 181:21
271:18
312:9
380:8
389:4,24,
25 390:8
391:14
395:18
396:23
402:22

killer
159:17

killing
46:18
383:2
396:11
397:16
426:9

killings
46:14

kind
11:6
80:17
113:14
126:13,
14,15
127:9,14
144:22
145:2
146:5
190:11
194:15
214:15
222:13
223:14
245:25

270:23
273:2
285:6
304:24
370:5
404:7
406:1

kinds
60:1
80:15
145:18
241:23
254:4
272:23
302:5
404:3

knew
16:6
18:13
19:13,15
26:17,20
68:23
78:9
117:18
118:21
126:19
127:5,9,
19 143:22
172:15
191:21
225:4
227:11,12
255:22
256:1,4
263:15,16
271:3
295:4,7
320:9
339:9
341:5
348:21,22
354:2
360:1,22
366:15,23
367:14
372:6



373:13
378:6
380:20
387:6,7
388:5,8
403:6,7
409:5,8
418:10
423:1

**knowing**
291:19

**knowledge**
24:23
25:20
26:9
27:13
57:25
91:21,22
96:5
100:24
102:8
103:8,13
123:15,17
125:11,15
130:22
320:1,2,3
336:1
348:1
353:12

—————
L
—————

**L-E-E**
31:18

**L-O-N-E-R-G-A-N**
43:4

**L-Y-O-N-S**
19:21
381:12

**label**
249:21

**laced**

254:19

**Lamarr**
45:17,23
47:15
56:11
156:18,20
166:16
167:4,9
168:10
169:7,25
171:8,9,
16 173:9,
18 177:4,
5 182:1,
2,5,9,10
186:21
187:8
188:6,8
199:21
204:12,18
205:8
210:17
211:4,9
212:2
215:10
221:4,16,
18,22
255:5,6,
17 256:10
266:17
269:5
271:6,7,
8,15
273:11
275:17
277:2,23
284:6
285:20
286:14
287:19,25
289:16
290:7
291:25
292:16
293:3
300:18

301:1,11
306:4,5,
18 307:11
308:25
309:7,8
311:9
313:17,21
314:15
321:23
407:6,8,
20,21
408:5,8,
13,17,20
409:5,17
410:10,19
412:9,16
413:12,
17,23
414:5,15
415:3,13,
19
418:12,20
419:9
430:5,16,
24,25

**Lamarr's**
256:10

**large**
15:22
16:1

**larger**
85:4
93:23
94:1,3,8

**largest**
105:25

**late**
153:3
225:24

**late-night**
135:1
252:20

**Lauber**
331:20

332:1

**law**
10:7
13:14
327:19
365:24
403:1

**lawful**
163:3

**lawyer**
83:19
327:15

**lawyers**
328:20,24

**lay**
68:22

**laying**
371:2

**layman's**
319:11

**layout**
15:6
93:16
366:16

**lead**
25:23
52:23
100:15,
16,24
101:21,22
102:12
103:2
122:2,3
194:15
214:15
330:10
388:11

**leads**
76:7 91:4
346:2

**learn**
103:21

104:18
106:12
123:25
124:17
126:5,12
128:10
254:20
261:3
274:20
296:25
302:6,11
335:4
354:7,13
359:10

**learned**
25:7 32:3
111:18,20
123:4
124:3,4,
19 125:7,
18,20
128:7
132:12
181:2
212:11
257:9
258:12
263:8
317:9,12,
13 344:24
345:6,7,
10 354:12
359:12
370:6
372:5,20
373:2
374:4
377:21
424:17

**learning**
13:22
14:8,12,
25 15:1
97:5
263:21
287:17



316:22
324:14
373:19,24
408:13
420:10,18
421:1,6,
12

**leave**
403:11

**Lee**
31:17

**left**
65:5
111:1
179:3
249:10
399:10
401:4
406:13
420:9

**legitimate**
201:7
236:25
238:10
417:3

**Leonard**
289:17
407:7

**letter**
141:17

**level**
10:9
190:4

**liable**
45:6
319:5
327:22
352:13

**liar**
399:15

**license**
62:7

**licensee**
64:3,4

**lie**
261:1
306:18,
21,24
307:3,11
313:24
344:6
396:6

**lies**
401:13

**lieutenant**
18:1
101:2
109:20,23

**life**
108:16
328:13,14
329:1,17
350:14

**lighting**
160:13
253:21

**lights**
253:7,8

**likelihood**
269:8

**Lima**
332:9

**limit**
151:11

**limited**
78:22
120:24
234:16
381:5

**linebacker**
156:21

**lines**
149:2

165:22
168:6
278:12
290:1
300:1
363:7
392:18
400:12

**lineup**
78:2 79:9
120:15,17
121:2
219:23

**lineups**
77:15
79:11,12

**listed**
52:11
250:13
288:8,11

**listen**
202:13
278:6
282:9

**listener**
28:8
29:17,23

**listening**
28:25
209:22

**lit**
253:7

**litigation**
45:3
427:12

**live**
77:15
121:2
195:2
219:23

**lived**
222:18

**Lobbett**
308:12

**locate**
297:21

**located**
15:15
16:20
20:15

**locating**
8:3

**location**
135:2
260:3
332:2

**locations**
313:18

**lock**
130:2
247:5

**lockup**
342:3

**Lockwood**
129:25
130:8
147:18

**logical**
313:11

**Lonergan**
43:3,19
44:9,16
98:3,7,9,
17,24
99:2,6
101:25
102:4
109:9
112:25
119:3
233:21
332:9
348:10,
11,21,24

349:1,4
352:24
353:15
354:20
355:6,7,
12,14,23
356:12,18
357:4,10,
17 383:1,
10 384:20

**long**
14:10
16:21
17:13
39:14
40:1,24
41:8,16
42:11
44:5
56:21
58:5
62:15
87:9
89:11
221:3
242:25
275:1
282:13

**longer**
8:14
270:18

**looked**
149:3
172:9
362:10
364:5
375:4
395:16
413:5
431:6,7

**Lori**
5:23

**lost**
50:6,8



lot
16:11
22:4 23:1
25:13
28:19
96:11
101:6
108:10
116:22
155:9
207:14
222:3,13,
21,25
227:24
253:10
257:24
264:13
291:15,16
295:4,7,
12,15
303:10
304:19
344:1
425:12
428:11

lots
22:13
29:18
180:18,22
234:16
425:9

lunch
18:16
128:14
172:2
178:7

luncheon
178:8

lying
154:6
189:16,19
191:25
194:2
221:22
285:21,23

310:16
314:17
352:14
356:12
391:14
398:3
399:14

Lynn
46:17,22
379:3

Lyons
19:21
381:12,13

_____

M
_____

M-I-N-O-R
19:20

M-U-R-P-H-Y
20:7

made
14:22
58:1,20
60:1
61:19
64:12
86:17
90:18,22
100:8
102:22
105:6
106:10,16
114:9,16,
17 115:2
117:23
120:12
132:18
159:7,15
163:21
170:2
174:1,10
176:22
179:18
181:23

185:4
187:22
188:20
196:22
206:14,20
217:3
221:4
228:12
247:25
248:1,22
284:3
293:18
297:21
299:21
300:11,25
302:13
307:25
308:18
312:13
316:2
317:19
327:9,12
328:14
329:9
337:4,6,
22,24
348:11
350:13
361:2,8
364:6
371:13,
14,21
372:2,3,4
395:17
402:11
405:13
410:4
414:25
418:7,18
422:25
424:13

Mahoney
5:17

main
93:20
94:11

158:16

maintain
29:13
326:8,19
328:3
383:14
424:7
425:24

major
22:7
31:13
67:5
77:13
144:17
243:21
358:15

make
7:10
14:16,18
26:23
28:1,17,
24 41:20
42:5
48:23
57:23
58:14,19,
25 59:2
60:21
61:13
63:20
69:25
70:2,3,8,
9,25
72:15
74:19
83:11,19
84:4
87:15
103:2,21
106:15,20
110:21
115:5,12,
13
116:11,15
122:21

132:23
134:19
135:11,23
137:16
142:2
143:23
144:3
152:22
153:13
173:8
177:9
182:1
204:3
219:22
220:13
225:3
226:25
235:19
247:10,
14,19,22
262:12
265:4
275:13
277:7
280:8
287:2,8
293:20
298:2
312:24
324:15
325:6
332:24
338:21
370:7
415:2
418:14
423:21
425:12
428:19

makes
54:23
122:12
136:12
287:14
424:13



makeup
  35:1

making
  63:7,15
  106:10
  154:3
  250:1,22
  271:12
  285:6
  290:6
  322:15
  344:16
  362:25
  397:11
  399:14
  401:13

male
  149:15,24
  165:16

malicious
  321:8

maliciously
  317:23

man
  36:5
  48:12
  49:4,11
  57:11
  156:13
  157:9
  273:16
  302:24
  322:17
  327:17
  376:2,3,
  12 411:15

manner
  111:22
  279:4

manpower
  22:4
  99:21
  107:14
  163:10

305:23
306:2,7,
15

manslaughte
r
  115:8

manual
  257:15

marijuana
  128:1
  153:22
  254:19

Mario
  164:6,9,
  12,13
  189:11,23
  191:14,
  15,24
  192:5,12,
  14
  193:15,24
  194:24
  195:1,9
  416:5,12,
  21 420:6
  422:18

mark
  5:11 6:13
  258:13
  299:16
  337:7
  365:5
  399:17

marked
  248:15
  249:15
  259:1,8
  391:22,25
  399:20,25
  400:1

Marks
  337:8

Mary

316:24

Masecchia
  66:4,15,
  19 68:11,
  15,19
  73:10
  93:18
  108:23
  119:4
  236:20
  246:19
  248:5,6,
  12 286:21
  289:16
  308:11
  317:3
  385:4
  387:14
  388:5,13
  403:17

match
  171:18
  172:18
  174:11
  176:23

matched
  177:5
  294:5

matches
  152:13

material
  81:14,17
  83:8,11,
  22 191:6
  250:20
  322:15
  431:7

matter
  5:14
  25:19
  42:12
  52:16
  83:6
  92:23

103:17
111:24
155:8
184:20
256:17
274:22,23
282:6
283:21
286:16

Mazda
  27:8

meals
  18:17

meaningful
  103:12

means
  20:21
  56:13
  71:13,16
  76:14
  85:9
  147:10
  214:5
  260:4
  280:18
  385:6,19,
  23 388:6
  389:24,25
  390:8
  391:14
  395:18
  396:11,23
  397:9,16
  398:17
  400:22
  401:17
  402:22
  403:16
  405:16

Means'
  386:9

meant
  43:23
  61:24

107:2
151:8
293:1

meantime
  89:5

measures
  75:10

medical
  31:16
  334:24
  335:8,20

medication
  8:25

medications
  8:23

medicine
  314:21

meet
  104:1
  231:24
  233:1
  308:12

meeting
  39:9,24
  40:5,8,
  21,24
  42:8,11,
  17 44:3,
  6,9,13,17
  103:23
  118:4
  119:23
  196:1
  236:11
  248:7
  286:22
  333:21
  335:2
  356:5
  357:12

meetings
  38:15,18,
  23 39:3,



19 42:21
43:20,25

**Melvin**
308:12

**members**
246:16
309:22

**memo**
416:16

**memorable**
255:14

**memory**
13:18,19
21:6 25:5
37:24
44:25
57:25
61:22
86:5,9
101:18
115:24
166:6
178:2
218:10
248:16
389:8

**men**
57:3
291:6
326:3,21
330:2
374:22

**mental**
207:18,21
208:12,21
209:7
304:8
344:16

**mentally**
334:25
335:12

**mention**
132:16

182:15
229:21,22
243:9
397:14
398:8

**mentioned**
81:12
134:4
192:5
232:8
248:17
324:1
406:9

**mentioning**
164:6

**mentions**
159:18
162:5

**met**
90:9
117:3,8,
24 134:25
210:2
228:19
230:14,21
236:16
244:4
248:13
286:20
331:15
333:2
335:12,24
338:12
340:15
353:4,6
403:8
409:3,4,
16 427:6

**metal**
222:2,12

**meticulous**
76:2 77:7

**metropolita
n**
90:14

**Michael**
19:20
31:17
381:12

**micromanage**
108:24
114:4

**micromanage
rs**
109:10

**micromanagi
ng**
110:7

**middle**
19:21
50:24
160:24
182:15
291:3
392:11
394:24
395:4,6

**midst**
333:25

**Mike**
297:8,14

**military**
10:21

**Millard**
10:15

**million**
45:7
319:18
320:1

**millions**
35:24

**mind**
57:5

83:10
88:12
135:25
136:1
139:4
147:13
169:1
171:17
172:16
176:23
235:14
283:4
287:24
288:5
315:1,17

**mine**
43:6

**minimum**
79:14,15
425:9

**Minor**
19:20

**minute**
133:14
182:2,9
233:6
286:8
315:4
323:1
324:5
325:13
362:20
392:4
415:25
417:20

**minutes**
39:16
77:21
86:24
89:25
118:20
161:17
213:10
349:11,

14,19,23,
25 352:9,
18 357:25
360:19
406:14
427:2,3,
14

**mirror**
350:20,23
351:11

**mirrors**
359:1

**mischaracte
rizes**
390:2

**misconduct**
36:2 60:9
66:22
67:23
68:5,8,
13,17
75:6
190:17
204:17
318:2
320:20
323:2,5,
23 325:18
327:23
328:4
338:19
342:19
382:11,15
419:14,21
424:24

**misrepresen
t**
59:5,17
75:16
394:11

**misrepresen
tations**
57:18,24
58:1,19,



21 59:1,2
60:1
322:16

misrepresen
ted
   394:8

misrepresen
ting
   323:7

misrepresen
ts
   58:14

missed
   20:6
   56:19

missing
   170:9

misspoke
   50:18
   210:24

mistake
   61:14
   141:4
   159:7,15
   162:18
   187:23
   188:19
   220:17,21
   224:19,21
   225:13,14
   227:22
   244:11
   246:5,18
   284:3
   293:16,17
   299:2,3
   305:21
   306:8,11,
   15
   308:19,
   20,24
   337:2,4,
   23,24
   338:22

339:3,4
347:7,16
376:4
417:16
423:9

mistaken
   189:16
   356:12
   358:18
   359:6,7

mistakes
   61:13,19
   143:23
   163:21
   227:24
   228:3,11,
   12 265:4
   305:23
   328:4
   424:13
   425:9,12

misundersto
od
   56:4
   346:7

mom
   301:10

moment
   142:21

monetary
   300:25

money
   62:23
   64:12
   304:13,19
   319:21

Montgomery
   389:4,23,
   25 391:13
   395:14,19
   396:2,10,
   22
   397:15,16

402:18,21

months
   40:7 42:9
   217:16
   218:20
   219:1
   220:12,25
   224:23
   341:4
   431:10

morning
   6:18,19
   107:16
   131:13
   140:10
   178:14,15
   189:22
   193:9
   233:25
   252:11,
   14,15,16
   320:7
   408:12,
   23,25
   415:4
   418:6
   428:3,7
   429:11,12
   430:9,10

mortgage
   65:1,3

mother
   216:15
   311:13
   312:17,24
   313:2
   379:2

motion
   334:16

motivation
   303:18,24

motive
   306:6,13

Move
   365:6
   366:5,10

moved
   15:16

multimillio
n-dollar
   362:17

multiple
   68:21
   95:21
   96:5
   101:5
   124:2
   130:23
   135:11
   265:15
   327:22
   330:2

murder
   26:14
   55:1,18
   115:9
   208:20
   209:17,18
   229:17
   238:14
   239:21
   260:3
   271:16
   273:17
   274:15
   281:5
   282:19,25
   292:2
   300:10
   303:11,20
   304:2,18
   306:14
   307:16
   336:15
   347:5
   354:3
   359:16
   378:24

380:3,4,
17 385:5,
20 387:9
390:23
400:22
401:17
403:16
405:17
426:3
427:17,19
429:8

murdering
   302:24

murders
   23:12
   48:1,4
   207:20
   208:11
   332:13,15
   348:3
   359:11

Murphy
   20:7

_____

        N

N-Y-M-A-T-
I-C
   87:11

naked
   380:18

named
   42:24
   164:6
   197:3
   241:14
   324:13
   372:14
   380:17
   381:19
   386:9,18

names
   25:2



162:5
182:6
199:7

narcotics
11:12,23
12:2,24
16:17,19
17:17
20:9
22:1,19,
24 23:19
24:2,6,8,
14,17
25:24
26:1

narrative
230:19
231:8

narrow
32:18

nature
34:25
338:7

necessarily
52:24
90:17
270:5
293:1

needed
22:22
24:18,20
89:7
107:6
108:7
346:9

neighborhoo
d
222:20

Neufeld
6:3

news
221:12,15

newspaper
253:12

newspapers
221:14

Niagara
5:17
330:3
332:13,14
348:3,13
359:11

Nick
6:3 305:6
314:5
329:23
356:15
362:1

nickel
294:4,9

nickname
369:12

night
10:15
26:20
39:5,15
101:5
124:3,5
142:18
146:12
153:3,5
162:21,24
163:16
168:6
176:22
178:14
189:5,13
223:21
269:15
274:17
278:13
281:4
282:19,24
283:19
347:13,20
372:21

377:22
381:25
409:9
414:13

nighttime
251:24
409:2

Nike
278:17

non-hearsay
405:3

non-leading
262:14

nonpublic
260:19
261:3,12,
23 262:10
320:9
331:6
336:14
361:20
362:8
364:7
367:2
370:6
371:5
372:6

normal
153:19
336:13

notary
5:21

note
288:16

noted
142:5

notes
84:22
85:11,12,
20 86:14,
19 87:4,
7,14,22

88:17
90:7
131:19
132:9
226:22
360:1
368:6,19
369:1,22
371:14

notice
4:9
244:12

noticed
169:5
171:5
220:21
244:1
254:10

Noticing
29:3

notified
399:2

November
249:24,25
250:1
330:3
331:14
340:14

number
11:9,18,
20 12:3,
4,5,20
51:21
73:5
135:5
151:19
183:13
184:21,22
205:14
228:2
249:19
298:8
305:9
341:13

348:9
399:18
415:22

numbering
411:4

numerous
90:20
184:13
336:14

Nymatic
87:10
88:2,3

_____

O

oath
6:23,25
7:9 9:12,
15 26:18
154:16
174:2
175:9
176:7
219:8
284:7

object
250:4
251:12,19
252:2,8
253:4
254:6,12
255:24
257:20
260:12,20
261:7,16
262:25
263:23
266:9,14
267:3,14,
21 268:6,
15,20
269:9,16
270:1,8,
19,25



271:22
272:1,11,
24 273:14
274:8,25
275:7,19
276:10,20
278:22
279:6,22
280:4,23
281:7,18,
25 282:20
283:5,13
284:12,21
285:17,22
286:18
287:6
288:3
291:12,21
292:7,18
293:5,13
294:7,13
295:2,9,
19 296:2,
7,14
297:11,23
298:17
299:7,15
300:23
301:7,13,
20,25
302:15
303:9
305:1,5,
13,18
307:7,23
308:5,22
309:4,12
312:15
313:13
314:1
321:25
325:19
328:21
329:3,19
330:6
331:9
332:16

333:23
334:2,7
335:14,19
336:25
338:2
339:10
340:3
344:8
345:16
348:5
349:8,15
353:9
355:17
356:9,14,
25 362:11
363:4
364:17
367:7,18
370:11,19
371:10,24
372:8,16,
24 373:6,
15 376:6,
14 378:1
379:16
381:1
382:13,17
383:18
384:24
388:7
390:1,11,
19 391:2,
15 393:20
394:15
397:21
398:21
399:7
401:22
403:18
406:3,6
407:10
408:15
410:15
411:17,25
412:11,18
416:23
417:5,11

418:21
419:2,10,
15,23
420:11,19
421:19
422:7,19
423:6,17
424:1
425:4,11,
15,18
432:1

**objecting**
70:16
216:13

**objection**
24:10
37:11
41:21
48:7,14,
17 49:5
58:3 61:7
63:8
69:7,10
72:18,25
73:7,18
81:5 82:8
83:13
86:6 92:7
93:1,24
94:6
95:25
96:7
97:7,22
98:20
99:11
102:18
104:11,21
105:9
109:3
111:2
113:4
145:11,20
146:14
149:20
150:10,
16,22

151:3
152:5
154:4
157:25
158:8,22
159:5
163:24
165:4
170:6
171:11,23
173:11
174:13
176:1
177:11,19
183:4
187:3,15,
19 188:11
189:17
190:19
192:2,16,
24 193:21
194:18
200:2,21
203:16
204:23
207:3,24
208:13,22
209:25
211:16
212:4,17
213:20
214:17,20
215:4,13
216:4,12,
20 217:6
218:22
219:3,12,
17 220:2,
7,15
221:7
224:24
226:3
227:25
230:2
232:5
238:15
239:7,25

240:12
243:7,11
244:6,13
427:20
429:25
431:19,24
432:10

**objections**
69:25
70:1,2,4,
8

**objective**
247:19,23

**obligated**
91:3

**obligation**
66:21
67:15,19,
22,23
73:25
74:4 83:7
90:24
102:8,15
103:1
104:18
118:4,11,
16,22
120:10
139:14,20
167:13
246:23
255:18
401:24
403:16

**obscured**
222:22

**observation
s**
172:4
177:9
247:25

**observe**
67:24
68:5,21



69:3
74:15
152:18
224:5

observed
66:23
71:9
73:11,23
159:17
161:13
173:20
180:18
222:1
373:14

observing
154:16

obtain
91:5

obtaining
284:19

occasions
22:22
68:21
78:10

occupation
394:25
395:10

occurred
251:18
266:20
374:24
427:18
430:7,24

October
382:24

offense
126:9

offered
284:7
310:3

office
5:16 7:23

8:10,16
15:12
16:23
17:15,17,
18 40:12
43:9
47:20
95:3,17
97:3
106:1
114:8
129:18
134:18
135:20
146:12
163:12
178:19
180:7
189:6
196:7
217:20
218:3
229:3
246:25
250:15
280:7,25
289:21
349:6,10
350:19
351:10,
17,22,23
352:1
353:4
354:21
355:1
357:21
358:17
387:12,16
388:1,20
415:16
418:1
424:8

officer
66:22
67:24
68:5,12,

16 71:9,
20 73:23
74:12,22,
24 75:5
101:2
112:1
147:18
155:7
209:5
332:9
336:19,21
338:22
352:6,23
358:14
359:5
388:5
417:9
418:25

officer's
95:10

officers
17:25
22:19,23
24:8 66:2
68:22
69:3
73:13
74:15
97:16
106:11,17
119:16
155:10
168:22,25
316:4
348:22
353:6,7
387:15
388:1

officers'
15:22

offices
15:13,19
94:18
355:2

official
97:20

oftentime
260:25

oftentimes
90:20
107:1
143:19,23
144:12
155:13,25
202:22
260:25
264:4

on-call
107:13

one's
236:8

one-minute
53:21

one-on
77:19

one-on-one
77:19

ongoing
42:4

open
15:12,18,
22 16:1
62:11
64:4
286:2
289:9,11

opening
327:11

openly
119:13

operate
67:5

operated
126:13
127:12

operations
23:3,8,11
24:9
25:20
26:9

opinion
177:13
303:3
335:21
365:25

opportunity
20:21
109:23
145:9
158:21
159:23
214:10
218:15
253:3

opposed
109:16
145:7
211:24
368:18

opposite
150:25
151:2,5

oppressive
363:24

order
22:17,25
23:5
116:11
117:3
132:4
138:7
232:25
233:8
247:22
250:20
251:24

ordered
107:12
108:6



original
    415:8

Ortiz
    7:13 31:2
    36:14
    45:6
    46:13
    47:2,4,24
    48:1,3
    98:18,24
    99:8
    112:22
    315:13,16
    317:23
    318:9,22
    319:1,18
    320:8
    321:2,21
    322:5
    323:24
    325:17
    326:13,21
    327:24
    328:13,25
    329:16
    330:1,15,
    23
    331:15,21
    332:2,3,
    10 333:15
    334:25
    335:12,24
    336:23
    340:1,2,
    11,13,23
    341:8,24
    342:15,24
    343:12,16
    344:7,13
    345:13,18
    346:4,17
    347:12,
    20,22
    348:12
    349:18
    351:5,18

353:4
354:22
355:8
357:12,25
358:12,25
359:8,21
360:18
361:2,10
362:25
366:15
367:3
368:6,8
369:17
370:15,24
371:15,16
372:13
375:24
376:4,24
377:6,25
378:3

Ortiz's
    319:22
    333:9
    339:22
    345:5,24
    363:1
    374:5

Osario
    372:14,22
    373:3,4,
    11,12,24
    374:1
    375:4
    376:21
    377:15

Osario's
    376:25

outer
    272:14
    387:16
    388:1

overlap
    8:17

overtime

107:5,7,
10,20
108:1,5,
10

overturned
    326:1

overwhelmed
    162:20
    403:9
    424:10

——————————

                P
——————————

P-1302
    87:8

p.m.
    128:16,17
    178:9,10
    236:17
    249:9,11
    258:24,25
    315:6,7
    340:13
    372:13
    378:14,15
    392:5,6
    417:21,22
    432:11

P73
    86:20
    129:10
    131:12,15
    133:4
    136:7
    196:21
    217:11
    371:14
    375:4
    406:10
    415:15,
    17,18

P73s
    38:6
    40:12,18

106:5
431:1

pagers
    119:20

pages
    35:8
    37:13
    38:3
    50:14,23
    259:5
    399:22

paid
    63:23,24,
    25 64:7
    258:5,10

palpably
    419:24

paper
    87:9

papers
    221:11

paperwork
    64:11
    196:4
    307:10
    429:22

paragraph
    130:1
    136:14
    160:25
    179:13
    234:7,11
    241:5
    286:11
    287:1,15
    418:3

paragraphs
    132:3
    417:25

parent
    196:19,23

parish
    222:18

parked
    161:10

parking
    222:3,13,
    21,25
    253:10

part
    9:18
    33:9,24
    34:3
    88:14
    97:16
    103:12
    141:4
    148:21
    213:11
    244:19,
    22,23
    300:17,18
    303:15

partially
    264:5

participant
    78:7

participate
    341:21
    424:11

participate
d
    381:9

participati
ng
    316:13

partner
    99:14,17
    381:12

partners
    97:21
    98:4



**parts**
  49:19
  175:3

**partying**
  153:4

**passages**
  259:15

**passed**
  274:24

**passenger**
  385:23
  386:8

**past**
  16:21
  28:19,20
  146:11

**path**
  25:24

**patrolman**
  11:10,12
  12:3,4
  353:14
  358:20

**Paul**
  385:14,
  15,16,18
  387:9
  389:5
  395:13
  396:1,10

**pay**
  12:17

**paying**
  320:1

**penalties**
  82:25

**pending**
  10:1

**pension**
  65:20

**people**
  8:8 23:23
  28:25
  29:3
  52:16
  110:6
  111:18
  114:23
  130:23
  145:6,8
  154:20
  155:3,14
  183:24
  194:13
  207:19
  208:9
  221:21
  242:5
  245:12,19
  261:1
  264:4
  275:9
  287:7,8
  294:24
  295:4,7,
  13 300:21
  302:13
  303:10
  311:19,22
  333:16
  347:24
  348:10
  374:19,21
  375:1
  377:16,18
  414:11

**percent**
  22:11
  23:12
  24:5 26:6
  27:15
  125:1
  133:25
  134:2
  180:20
  231:5

  374:4

**perfect**
  143:19
  144:12
  163:7

**period**
  21:18
  64:7
  96:10
  116:16
  250:19
  270:15
  401:6

**periods**
  107:22

**permissible**
  121:14

**permission**
  108:7
  116:17

**permitted**
  79:19

**perpetrated**
  273:22

**perpetrator**
  148:6
  261:14

**perpetrator
s**
  331:8
  373:14
  374:2
  375:20
  376:22
  377:19

**perpetuity**
  49:25
  89:22

**perps**
  370:2

**person**

  32:20,21
  35:5
  38:19
  39:1
  53:14
  78:6,9,11
  79:4
  80:4,7
  84:23
  104:1
  115:7
  121:11
  122:12
  123:17
  130:13
  145:25
  146:1,2
  149:3,6
  151:24
  154:17
  164:23
  171:21
  173:6
  180:14
  182:19
  183:2
  186:22
  187:13
  189:12,24
  192:13
  193:17
  205:15
  206:7,22,
  23 211:5,
  25 212:13
  225:20
  227:12
  241:9
  243:17
  246:12
  248:17,20
  255:11
  260:2,18
  276:17
  311:23
  380:7
  381:19

  391:4,10
  398:14
  401:8
  416:8
  423:1

**person's**
  80:12

**personal**
  108:16

**personally**
  35:6

**persons**
  326:9

**pertained**
  145:5

**pertaining**
  431:14

**Peter**
  6:10
  140:18

**phone**
  38:19
  39:3,5
  88:5,23
  89:11
  95:15
  210:14
  366:24
  367:4,5
  368:14

**phones**
  119:18,20

**phonetic**
  372:14
  386:18,20

**photo**
  77:10,15
  78:2,10,
  16,19,24
  120:17
  121:2,3
  122:23



123:6,8,
17
132:13,
17,21
133:2,5,
21,23
134:14,20
135:19
136:13
137:2,17,
21 138:3,
7 141:20
142:5
146:20
171:19
173:20
174:10,
19,20,21,
25 175:3,
4,5,6,10
176:4,13,
18
178:23,25
180:1,3,
6,19
193:9
194:14
221:17
225:16,22
226:1,10,
21 227:2
410:10
412:9
413:12
414:14
418:19
419:7

photograph
78:23

photographs
189:5,11
190:16
219:23

photos
194:3

360:2,15
361:1,9,
14
366:15,25

physical
74:7
169:9
175:5
264:24
268:3
429:24

pick
79:22
196:7

picked
80:4
187:12
221:19
227:12
240:19

picking
186:24

picture
140:22
147:13
157:21,23
158:6
173:23
174:5
189:23
192:11,
12,13
193:15,
16,17,24
194:12
288:19
302:2

pictures
175:7

piece
83:10
167:16
212:9
371:5

pieces
336:14

pistol
267:2
368:14

place
65:16,17
180:7
184:23
227:13
230:11
272:9
427:19
428:7

places
67:6
119:17

plainclothe
s
12:16

Plaintiff
5:2,25
6:4,6

Plaintiff's
50:12
259:8
400:1
427:25

plate
294:4

plated
294:9

play
342:5

played
156:21
330:13,14

playing
271:10
342:4

pleas

8:7

plenty
151:14
165:8

PLF
259:2
399:21

pocket
85:1

point
62:17
117:15
118:1
124:6
125:14
131:6
143:7
168:11
184:1
225:3
226:19
359:9
365:9
414:16
418:15
425:23

pointing
70:13

police
11:2,5,8
12:15
15:6 21:9
30:20
31:9
49:19,23,
24 50:12
51:10,17
67:10,14
68:21
71:4,8
73:13
74:22,24
77:13
90:15

97:2,16
107:2,18
111:7
112:1
128:9
155:7,10
172:5
187:2,18
188:2,10
201:7
207:8
209:5
214:12
221:19
236:25
238:10
242:13
261:14
262:24
264:10,15
290:23
316:4
318:18
331:8
392:13
400:8
417:3

policies
119:25

policing
67:9

policy
49:23
60:3
73:17
74:3,5
212:20
213:17
214:2,4,
12,14

polygraph
309:1,9,
11,19
310:4,20,
24



poor
  328:14

Pope
  385:11,
  15,16,18
  386:15
  387:9
  388:4
  389:5

popular
  153:3
  252:19,22

portion
  4:1 74:8
  89:17
  90:1
  170:9
  231:15

portions
  89:21
  236:2

position
  12:15,18
  26:12
  45:21
  46:6
  48:10
  55:22
  152:17
  173:7
  177:8
  189:7,25
  193:10
  320:16
  342:10
  364:1
  399:13
  423:22

positive
  112:11
  121:20,23
  122:13
  181:22
  230:7

231:11
232:17
326:12,13

possession
  55:1,19
  128:2,3

possibiliti
es
  207:15

possibility
  274:4

possibly
  46:18
  102:16

post
  12:12

post-trial
  400:5

potential
  67:16
  78:19
  83:22
  103:20
  135:6
  158:14
  206:8
  302:12
  376:21

potentially
  67:15
  81:2,18
  142:22
  302:7

pounds
  145:16,17
  156:11

power
  152:3
  379:23

powerful
  261:24
  262:18

268:19
269:1
273:3
276:12
379:14,
17,22,23
380:6,9,
12

practicable
  76:6
  219:24

practice
  88:10
  91:10,15,
  20 93:4
  401:19

practices
  200:25

precinct
  11:9,16,
  17 12:3,
  5,6,20
  135:4
  237:15,
  22,24

precise
  237:20
  363:18

precisely
  171:8

preference
  85:10,12,
  14

prefix
  166:11
  197:23

preintervie
w
  60:20
  148:13,
  19,20
  167:9

preparation
  27:18
  34:12
  129:7
  136:10
  215:19
  339:21

prepare
  316:16,18

prepared
  52:3 54:9

preparing
  200:10,12

presence
  68:6

present
  42:20
  43:19
  44:1 48:4
  78:25
  106:18
  122:24
  133:8,23
  134:5,13
  137:21
  141:19
  142:1,14
  145:4
  175:9
  176:4,13
  180:1
  227:2
  247:1
  332:2
  352:24
  354:20

presentatio
n
  315:24

presented
  117:11
  210:3

presenter

246:24
247:4,5

presenting
  246:13,22

pressed
  428:4

pressured
  324:13
  383:23
  384:22

pretending
  342:16

pretrial
  195:22

pretty
  22:3
  58:22
  69:15
  149:12
  153:21
  157:7
  282:13
  302:22
  303:8,20
  305:8
  308:9
  326:12
  368:1
  379:14,17
  388:25
  389:1
  430:11

prevent
  136:20

prevented
  213:17

preventing
  213:23,25

previous
  90:8
  249:16



previously
  290:7
  380:16
prided
  28:21
  76:1
priest
  222:19
primary
  52:24
  64:21
  142:17
prior
  20:3
  26:14
  61:2 62:8
  122:22
  124:1,14,
  20 125:8
  127:20
  172:19
  199:4
  202:12,14
  238:13
  355:6
  356:6
  369:17
  400:3
prison
  322:17
prisoners
  17:12
privacy
  94:11,14,
  20,24
private
  43:17
  355:2
  368:7
privilege
  329:5
probable

121:24
122:5
228:22
247:9
318:3
problem
  19:4 42:4
  107:9
  108:5
  253:13
  302:7
problems
  118:22
  229:1,6,
  24 329:1
  405:23
procedure
  49:23
  57:14
  60:3
  73:17
  74:3,5
  75:14
  79:21,25
  80:3 81:2
  104:7
  122:23
  190:17
  230:17
  240:22
  244:20
  245:1,5,
  6,10,14,
  15,17,21
procedures
  77:10,14
  119:25
  120:1,9
  193:10
proceedings
  4:2 5:9
  47:19
  400:5
process

87:2
134:11
170:19
228:18
231:24
258:2
produced
  49:21
professiona
l
  29:14
proffers
  8:10
profit
  64:8
profits
  63:3
prohibited
  77:25
  80:22
  122:11
promises
  299:21
  300:5,11,
  20,25
  302:12,14
  305:11
promoted
  12:7,22
  100:4,7
promotions
  11:6
  13:8,11
pronouncing
  66:14
properly
  117:4
  406:5
properties
  65:14,15
property

64:16
65:8,11
prosecuted
  317:23
  398:15
  424:9
prosecution
  55:13,15
  182:18,25
  196:10
  221:5
  321:8
  330:18
  336:23
prosecutor
  83:23
prosecutors
  114:1,3
protect
  204:4
  299:13
proud
  424:15
prove
  76:25
  77:1
  81:19
provide
  79:19
  118:12
  247:24
  260:18
  310:3
  332:17
  361:23
  369:14
  403:17
provided
  48:5
  54:7,11
  86:1
  103:4,23
  104:9

111:15
139:17
148:20,21
167:17,18
228:21
262:13
318:22,23
323:8,9
331:5
346:10,17
356:4
373:4
398:20
400:22
401:16,25
403:15
providing
  262:9
  289:6
  357:11
  361:20
  362:8
  364:3,7
  404:12
pry
  8:21
psychiatric
  331:16
  332:4
  333:3
  336:2,5,
  11 340:2,
  9 345:7
  353:7,18
  372:5
psychiatris
t
  333:8
psychosis
  343:20
psychotic
  334:1
  342:16



**public**
  5:21
  221:4
  262:21

**pull**
  295:25

**pulled**
  385:22

**Pumpkin**
  386:25
  387:6,7

**punching**
  132:2

**punish**
  319:13

**punitive**
  45:7
  319:8
  320:4

**purpose**
  131:15

**pursuant**
  72:5
  132:19
  141:17

**pushes**
  107:19

**put**
  49:20
  50:13
  51:15
  53:19
  89:6
  115:6
  123:6,8,
  13 131:19
  132:13
  136:13
  137:2
  139:14,24
  141:7
  229:18

  230:6
  232:16
  251:6
  289:14
  325:12
  413:18,21
  414:1

**putting**
  368:18

———————

**Q**

**Q&a**
  142:25
  235:18,19
  242:11,
  12,18,23
  243:17
  245:4,13
  273:12

**quantities**
  126:15

**quantity**
  127:14

**quarterback**
  271:13

**question**
  9:18 10:1
  15:8
  27:25
  41:19
  42:2
  44:11
  48:22,24
  49:1
  56:3,4,22
  58:6,23,
  24 60:25
  62:19
  69:2
  70:25
  73:4
  74:19
  85:15

  101:8,9
  109:14,25
  111:22
  116:3,24
  134:23
  135:15
  144:25
  151:8
  158:25
  159:3
  161:23
  163:20
  164:11,16
  173:3
  174:6,16
  175:12,
  14,21
  176:6,8
  188:22
  194:22
  195:1
  202:13
  206:18
  209:2
  210:22
  215:25
  223:14
  225:2,7,
  18,19
  227:7
  237:4
  242:21,25
  245:13,20
  250:5
  252:9
  253:5,18,
  20,21,23
  254:7,13
  260:13
  267:7,22
  269:12
  270:9
  273:7
  276:17
  277:6
  278:21,23
  279:5,7,

  16,23
  280:2
  282:8
  283:2,24,
  25 284:13
  286:13
  288:4
  290:22
  293:22
  294:17
  297:17
  299:16,19
  300:4,9
  301:16
  312:23
  313:7
  328:23
  329:6
  331:23
  332:23
  343:9,24
  346:7
  356:1
  357:9,15
  362:1,2
  363:5
  365:1,6,
  10,24
  366:10
  368:25
  370:12
  371:11
  373:8
  379:25
  384:18
  394:16
  398:22
  399:8
  404:18
  415:9
  416:20
  417:4,9
  419:3,8,
  16,25
  422:12,24
  423:5

**question's**
  329:4

**questioned**
  246:9
  362:20
  367:14,17
  372:14

**questioning**
  191:13
  355:7
  361:10
  366:15

**questions**
  9:11 26:1
  29:18
  30:15
  39:12
  61:25
  64:15
  66:1,2,6
  93:15,17
  110:7
  113:17
  117:20
  119:24
  120:6
  139:1
  143:1,3
  149:9
  151:15
  153:16
  159:22
  164:20
  165:2
  166:2
  194:23
  223:17,20
  224:15
  235:8
  242:20
  254:4
  255:1,5
  262:15
  264:18
  271:19



272:3
281:20
282:3
297:8
300:10
301:11
315:10
329:24
346:24
347:1,12
352:13
356:17
358:7
365:15
378:18
395:12
406:17
410:24
413:8
427:13

**quibbling**
324:17

**quick**
334:11

**quickly**
88:19

**quiz**
428:16

**quote**
179:19

——————

R

——————

**racial**
73:13,16

**radical**
243:13

**radically**
243:5

**radio**
119:18
348:11

**Rahner**
5:23

**raised**
244:4

**raising**
177:17

**ran**
107:22

**range**
267:18
269:6
272:22
280:14,17

**Raniero**
317:3

**ranked**
98:7

**raped**
380:18

**rapport**
203:25

**Ravens**
271:9,10,
13

**reached**
342:12

**react**
175:25

**read**
34:16,19,
20,22
35:7,18
37:3,16
38:4,13
40:16
87:5,13
88:4,23
89:10
117:8
136:14,
19,22,23

162:1
197:17
208:1,4
228:23
231:14,
16,20
233:3
234:3,4,
16,22
235:2,9,
10,18,23
236:1,2,
12,16,22
237:1
238:22
239:5,12
242:11,
14,17
243:2,25
253:12
254:11
259:18,20
277:6,24
278:1,9
279:16
286:8,10
316:10
327:5
334:11
337:13
339:20
346:8
362:22
368:1
382:21
396:16,18
400:11,
12,17

**reading**
35:14,21
37:8,9
118:21
130:5
136:21
146:25
194:4

238:11
239:15
278:6

**real**
64:16
96:19
172:21
175:18,19
214:25
261:14

**realize**
251:4

**rear**
369:23

**reason**
18:11
36:10
49:9  50:7
58:18
61:18
78:15
126:21
140:14
151:23
154:19
155:17,20
171:25
180:18
197:14
201:8
204:15
213:15
216:7,13
218:8,19,
25  232:15
237:1
238:11
239:11
255:14
291:17,24
300:3
303:21
304:4,8,
12  309:9,
17  313:6

339:7
347:22
370:15
387:17
402:11
413:15
415:11
417:3

**reasonable**
186:23
195:8,11,
14,18
279:5
283:22

**reasons**
47:23,25
53:13
58:13,25
71:21
86:11
93:7,9
108:12
141:7
151:20
155:23
156:3
180:25
181:17,
18,20
192:22
209:7
214:25
261:1
264:13,14
291:15,16
292:4
296:3

**recall**
24:1
47:4,6
115:16
120:1,3
128:5
146:9,13
176:15,16



191:12
195:6
205:18,20
209:5
255:6
257:13
260:9
263:20
297:16
324:14,25
325:4
339:12
363:10
375:11
381:9,14,
22 382:3,
4,9 383:8
384:7,11,
12 385:25
386:1,12
389:6
397:3,10
411:18
416:14,15
420:18,22
421:1
427:18
431:2

**recant**
313:19
324:13,15
383:23
384:22

**receive**
33:22
56:6 57:1
65:20
223:10
263:11
340:2

**received**
10:12
25:14
27:22
30:3

34:13
50:3
51:16
55:23
60:16,19
61:1
75:17
76:7
101:1
112:11
211:21
213:3
257:18
300:20
377:12
407:13

**receiving**
198:6
199:4

**recent**
40:5 41:4
44:3

**recently**
40:10,11
132:16

**recess**
178:8
249:9
378:14

**recognize**
141:25
142:12
262:17
393:22

**recognized**
168:2,10,
14
170:21,22
171:17
174:3
177:3
199:3
376:23
377:15

**recollectio
n**
21:22
68:12
80:12
146:22
177:17,24
220:20
233:11
430:12

**record**
4:14
41:15,24
51:9
53:23,24
69:10
123:11
128:16,17
178:10
194:3
195:9,10,
13
249:11,22
258:18,
22,24,25
285:1
288:17
315:4,5,
6,7 325:7
368:1
378:15
385:15
392:2,3,
5,6
399:19
406:23
417:19,
21,22
427:7
428:2
429:10

**record's**
41:23

**recorded**
5:11

**records**
431:12

**recovered**
294:9

**red**
145:3
146:3
168:18
171:10
199:1,5,
11 210:11
215:23
216:3,11
217:4,13
377:24

**Reed**
380:17

**refer**
50:11,23
51:2 66:8

**reference**
415:22

**references**
393:15

**referred**
69:1
81:14

**referring**
49:17
50:15
78:11
197:8

**refers**
198:3

**reflect**
41:24

**refresh**
233:11
430:12

**refreshing**
389:7

**regard**
103:16
186:1

**Reginald**
19:19

**regulations**
14:20
77:8
80:22
82:23
141:18

**Reid**
30:6,11,
16,23
31:6,25
32:14,18
33:1,6,21
34:2
92:1,10,
13 257:9,
11 258:12
259:10
260:11,25
261:17,
18,19
262:4
263:8,21
344:24
346:9
370:6

**rejected**
364:15

**relate**
381:2

**related**
24:6 26:7
356:17

**relating**
119:25

**relation**
16:18



relationshi
p
  22:18
  25:25
  164:14
relationshi
ps
  24:7
relevant
  61:3 76:9
  85:25
  86:13
  91:5
  103:2
  167:16
  332:14
  360:7
  365:10
reliability
  81:23
  143:14
  144:2,16
  145:19
  146:7
  152:3
  276:18
  294:12
  296:5
reliable
  57:2
  144:23
  153:14
  206:8
  224:12
  239:16
  260:17
  261:3,11,
  22 263:12
  264:20
  275:18,21
  276:3,4,7
  370:8
  372:4
relied

84:22
89:15

reluctant
  202:22

rely
  118:19

relying
  228:25

remember
  21:2
  25:12,13
  26:16
  33:24
  34:5,8
  58:15
  79:12,13
  92:9,17
  99:19,23
  114:18
  115:25
  116:4
  131:22
  133:16
  135:16
  146:19
  147:1,2,3
  153:25
  154:16
  157:8,10
  163:14,15
  170:11,15
  173:22,25
  174:8
  175:6
  177:21
  178:1,4
  194:21
  196:4
  213:12
  221:14,
  17,20
  226:2
  228:6,20
  230:13
  232:3

248:9,11,
12,13
257:14
263:13
267:5,10
275:18,24
277:18
280:6,12,
25 282:5
290:3
297:16
300:15
308:9
311:17
312:3
324:24
325:9
328:17
343:7
344:20
362:12,
13,17
363:3,8,
11
367:19,20
373:19,24
380:24
381:17,18
384:1,2,5
385:8,12
390:3
397:11
407:23
411:21
413:4
420:10
421:5,12
425:3
428:24
430:6

remembered
  25:16
  199:4

reminded
  69:21

reminder
  296:12

rental
  65:14

repeat
  176:6,8
  206:18

repeated
  227:6

repeatedly
  176:7
  270:5

repeating
  56:23
  176:10

rephrase
  208:8
  209:1

report
  52:3
  53:14
  66:22
  67:23
  68:6,12,
  16,24
  69:13
  73:25
  74:4,6
  75:18
  86:14
  87:8,23
  88:4,17
  89:12
  90:9 99:2
  101:3
  130:7
  132:19
  133:10,23
  134:10
  137:1,4
  138:14
  140:21
  141:2,20,
  23 142:2,

14,21
147:1,19,
22 148:18
179:5
190:3
196:23
197:4,20
198:13
199:8
200:5
201:12
203:9
205:5
206:1
216:20,21
217:19,24
218:4
225:21
226:23
233:21
234:23
236:6
241:10
248:18
251:5
286:6
287:14
290:11
310:8
318:18
398:6
409:25
410:3
411:21
412:4,8,
20,21,23,
24,25
413:1,4,
18,21
414:2

reported
  72:7
  75:3,21
  98:24
  99:1
  129:18



139:13
140:9
184:10,
14,22
382:25
389:13,22
416:21

**reporter**
4:3,10,
16,24
5:5,21
6:2 41:17
221:18

**reporting**
144:10
331:2,5

**reports**
45:1
49:24
53:4
59:12
86:20
90:16
118:21
133:1
142:8
199:4
202:13,14
236:13,16
248:2
254:11
266:12,21
267:11
296:20,23
323:15,19
360:2,16
361:2,9,
14 371:22
372:2

**represent**
6:10
123:10
132:20
134:3
140:11

233:23
389:19
427:9

**representat
ions**
371:22

**represented**
404:11

**representin
g**
42:19
51:15
235:3
397:4,8

**request**
172:15
212:24
213:3

**requested**
195:13
309:23
316:24

**required**
211:12

**requires**
209:23

**residence**
64:21

**residue**
269:24
270:6,13,
17 272:20

**resisting**
71:22

**resource**
110:6

**resources**
109:9,11
114:4

**respects**
171:21

177:4

**respond**
101:1

**responded**
162:22
163:6,18

**response**
150:7
180:4
368:25

**responsibil
ities**
99:7
108:13,14

**responsibil
ity**
102:4
246:15
247:24
248:21
249:1,3
256:12,20

**responsible**
52:8
178:13
180:12
227:18
246:12
319:8,25

**rest**
34:22
234:23
381:14

**restate**
357:9

**restaurant**
153:4
252:19,
20,21

**restroom**
53:21

**result**
208:20

**retired**
13:4
19:24
20:2
130:3

**retrieve**
241:15

**returns**
63:12,13

**review**
45:9 53:9
61:20
101:20
115:11
137:3,7,
10,11
138:15
239:22
248:2
361:1
373:25

**reviewed**
45:2
114:15
115:20
129:7
136:10
137:6,12
172:8
215:19
278:2
286:6
361:22

**reviewing**
57:8
142:20

**revolver**
312:2

**Revolvers**
312:2

**rid**
87:14

**ridiculous**
352:13

**rifle**
266:25

**rights**
60:6 81:3
290:2

**rim**
170:14

**Robert**
210:13

**rocket**
305:4,6

**role**
98:18
113:18
431:16

**Romo**
6:5

**Ronny**
341:6,10

**room**
15:13,18,
19,22
16:1,3
93:20
94:11,15,
23 95:5,
9,10,12
115:17
116:4
147:13
226:2,5,
11 349:24
350:2,12,
20,22
351:6,19,
22 352:8,
14,17
357:25



358:11,
17,21,22,
23 359:1,
2,3,4
361:11
372:15
375:5
387:11
388:19
401:4
403:12

**rooms**
15:21,22
95:11

**ropes**
13:23
14:12,25

**rosters**
18:8

**rough**
18:9

**rule**
79:16
334:15

**ruled**
332:12

**rules**
9:9 14:19
33:13
67:9
69:24
70:12,13
77:8
80:21
82:23
120:8
141:18
167:7

**run**
31:11
82:5
413:25

**running**
22:3
63:21
64:5
201:24
222:25
374:13,
14,22,23
375:1,7
377:3,7,
16

**Russ**
4:4,18,22
6:9 24:10
37:11
40:12
41:6,23
42:8
48:7,14,
17 49:5
51:7
58:3,9
61:7 63:8
68:1 69:7
70:3,6,8,
15,18,20
72:18,25
73:7,18
81:5 82:8
83:13
86:6 92:7
93:1,24
94:6
95:25
96:7
97:7,22
98:20
99:11
101:12
102:18
104:11,21
105:9
109:3
111:2
113:4
116:25

118:15
120:15
128:13
129:3
136:22
137:3,12
145:11,20
146:14
149:20
150:10,
16,22
151:3
152:5
154:4
156:24
157:25
158:8,22
159:5
161:24
163:24
164:1
165:4
166:11,
18,25
170:6
171:11,23
173:3,11,
14 174:4,
13 175:20
176:1
177:11,19
179:6
183:4
187:3,15,
19 188:11
189:17
190:19
192:2,16,
24 193:21
194:18
197:23
200:2,21
201:11,17
203:16
204:23,25
207:3,24
208:13,

15,22,24
209:10,25
210:19,21
211:16
212:4,17,
19
213:20,22
214:17,20
215:4,13
216:4,12
217:6
218:22
219:3,12,
17 220:2,
7,15
221:7
224:24
226:3
227:25
230:2
232:5
233:16
234:7,11,
18,21,24
235:7
238:15
239:7,25
240:12
242:14,25
243:7,11
244:6,13,
22 249:8,
10 261:20
263:2
334:10

**Russell**
389:4
390:8
395:13,19
396:2,10,
21
397:14,15
402:18,21
405:16

**RX**
27:8

---

**S**

---

**S-E-D-I-T-A**
115:1

**S-P-I-T-Z-
E-R**
31:19

**sad**
35:15,18

**safer**
420:16
422:4

**Sahasrabudh
e**
6:10 39:6
41:3,7
43:14,16
237:6
249:20
250:4
251:12,19
252:2,8
253:4
254:6,12
255:24
257:20
258:16,19
260:12,20
261:7,16
262:25
263:23
265:1,12
266:9,14
267:3,6,
14,21
268:6,15,
20 269:9,
16 270:1,
8,19,25
271:9,12,
22 272:1,
11,24
273:14



274:8,25
275:7,19
276:10,
20,25
277:3,5,
10 278:22
279:6,22
280:4,23
281:7,18,
25 282:20
283:5,13,
24
284:12,21
285:2,17,
22 286:18
287:6
288:3,16,
24 289:3
291:12,21
292:7,18
293:5,13
294:7,13
295:2,9,
19 296:2,
7,14
297:11,23
298:17
299:7,15
300:23
301:7,13,
20,25
302:15
303:1,9,
22 304:5,
9,15,20
305:1,5,
13,18
307:7,23
308:5,22
309:4,12,
14 310:12
311:2,6
312:15
313:13
314:1,4,
20 315:5
316:7

317:4
318:6
319:15
320:21
321:16,25
322:19,23
323:12,
20,25
324:7,10
325:6,19
326:23
328:8,21
329:3,19,
23 330:6
331:9,22
332:5,16
333:17,23
334:2,7,
12,15
335:3,14,
19 336:7,
25 337:19
338:2
339:10,14
340:3
341:25
343:1,17,
23 344:8,
17
345:16,
19,25
347:18
348:5,25
349:8,15
350:5,8,
15,21
351:2,8
352:3,25
353:9
354:6
355:17
356:9,14,
20,25
357:14
358:19
359:23
361:4

362:1,11
363:4
364:17,
22,25
365:5,9,
12,15,18,
21,23
366:2,5,9
367:7,18,
21,25
369:6
370:11,19
371:10,24
372:8,16,
24 373:6,
15,21
375:9,11
376:6,14
378:1,9
379:16
381:1
382:13,17
383:3,18
384:2,12,
16,24
385:14
386:1
387:3
388:7
390:1,11,
19 391:2,
15,25
393:8,20
394:15,20
396:12
397:21
398:21,24
399:7
401:22
402:3,9,
13 403:3,
18 404:5,
14 405:8,
19 406:3,
6,21
407:10
408:1,4,

15 409:19
410:15
411:3,17,
25
412:11,
18,20
414:7,19,
21 416:23
417:5,11
418:21
419:2,10,
15,23
420:11,
19,21
421:19
422:7,11,
19 423:6,
17 424:1
425:4,11,
15,18
426:12,24
428:1
432:1

**salary**
65:23

**samples**
8:8

**sat**
315:21,22

**scenario**
421:16

**scene**
59:24
100:14
101:1
104:15
113:7
130:23
185:19
189:12,24
194:14
199:23
251:9,25
265:20

292:13
293:2
294:6,9,
22 295:11
297:25
298:19
313:4
331:21,22
346:15,20
360:15,16
366:16
374:15,
22,23
375:2,8
377:9,16
381:11

**Scheck**
6:3

**scheduled**
307:11

**school**
10:12,19,
24 30:6
62:17,18
156:21
164:25
222:20

**schools**
30:8

**science**
305:4,6

**scientific**
265:6

**Scott**
45:17,23
47:15
56:11
156:18,20
167:4,9
168:10
169:7,25
171:8,9,
17 173:9,
18 177:4,



5 182:2,
5,9,10
186:21
187:8
188:6,8
199:21
204:12,18
205:8
210:18
211:5,9
212:2
215:10
221:5,18,
22 255:6,
7,17
266:18
269:5
271:7,8,
15 273:11
277:2,23
284:6
285:20
286:14
287:20,25
289:16
290:7
291:25
292:16
293:3
301:1,12
306:18
307:11
309:1,7,8
311:9
313:17,21
314:15
321:23
407:6,8,
20,21
408:8,13,
17,20
409:5,17
410:10,19
412:10,16
413:12,
17,23
414:5,12,

15 415:3,
13,19
418:12,20
419:9
430:5,16,
25 431:16

**Scott's**
169:17
221:16
256:10
275:17
300:19
306:4,5,6
408:5
430:25

**screams**
161:9

**screen**
5:20

**screens**
201:25

**search**
195:9

**second-
degree**
55:19
292:2

**seconds**
77:21

**secretly**
84:14

**section**
229:16
230:18

**security**
62:11,13,
14

**Sedita**
115:1
231:9
232:21

**seek**
13:11
259:23

**seeking**
100:3

**segregated**
135:19
138:3
178:18

**segregating**
135:12

**seizure**
429:24

**self-
defense**
71:21,24
291:6
292:1

**semen**
380:5,10,
11

**seminar**
31:12,23
92:18

**Seneca**
10:11,24

**senior**
14:9

**sense**
77:7
92:23
263:4
282:11,12

**sentence**
136:15
137:2
139:4
240:9
259:18
382:25

**sentences**

282:13

**separate**
15:16
16:8
17:15
133:10
358:22

**sequence**
287:22

**sergeant**
20:6
98:8,22
101:25
109:9,19,
22 111:19
308:12
348:10
351:10,
17,23
352:23
353:15
358:22

**sergeants**
18:2

**series**
9:10,11
401:13

**seriousness**
190:4

**serve**
12:16

**served**
11:10
12:2,4,14
13:6
27:19,21
43:8

**service**
10:21
88:3

**services**
5:22

10:12

**Serving**
8:3

**severe**
190:17

**severely**
333:16
334:25
335:12

**sex**
379:18

**shared**
119:12
246:15

**Sharing**
97:15

**sharp**
24:24,25

**sheet**
34:21

**shift**
18:25
101:2
106:17,
21,24

**shirt**
165:18
168:7
169:22
278:16

**shoes**
272:6
275:10,11
281:4,12

**shoot**
55:7
270:5
426:18
429:13

**shooter**
47:21



149:13,19          223:2,7,          11 57:3           418:19        side
165:16             12,16,22          121:8             419:7           159:19
168:14             227:13            130:23          showed          sign
182:3,10,          229:11            181:21            133:5           87:14
13,15              243:19            182:1,3,          169:15        signed
183:3              251:18,25         19                189:5           54:14
186:25             253:1             186:10,22         191:13          147:5
187:9              256:12,20         211:5             194:21          393:23
188:8              265:11,13         267:18            226:21        significant
193:19             266:8,18,         269:6                             378:7
198:20             20,23             271:16          showing         signs
204:18             268:4             291:5,25          77:25           336:10
212:14             269:15            293:4             169:16          340:8
221:23             280:13            297:2             189:10        silence
224:5              283:19            312:10            192:11          69:1
254:1              295:25            385:24            259:7         silver
264:25             302:23            407:7,8           313:17          294:4
266:5,6,           311:11,           416:8,12,         399:24        similar
24 267:20          20,22,24          21 422:18                         47:13
269:5              312:20                            shown            325:20
294:25             426:8,9         shots              123:18          376:10,
311:17             428:7             265:25            133:21          16,17
312:18             429:8,12,         266:25            135:18        similarity
313:20             13                294:17            141:22          325:24
                                     295:16            142:5         simple
shooters         shootings                             174:21          287:12
  182:11           24:19          shoulder            175:10          368:24
  311:14           162:21,23         109:17            176:5,14        407:16
                   163:16            165:10            178:23
shooting                                               189:21       simply
  45:13,23,      shoots          show                 190:15          83:18,21
  24 46:7          270:4            77:18              193:14,23       130:9
  47:15                             78:10,16,         194:3,12        262:14
  55:20          short              18,23             226:10
  56:1,8           11:11            79:6,7            412:9          sincere
  126:9            21:18            133:14            414:14          403:10
  129:15           145:10           142:8
  130:21,22        270:14           157:21          Shut            single
  135:2                             219:23            251:7           19:14
  153:3          shorten            235:7                             78:10,16,
  164:24           58:11            236:1           sic               19,23
  170:1            282:14           258:12           45:14            184:2
  178:15                            259:14           114:24           362:21
  181:7          shorts             276:24           171:4            416:20
  183:25           278:17           278:10           210:14
  184:23                            307:11,13        380:6
  202:8          shot               410:10           386:25
  222:2            45:25            413:11           405:16
                   48:12
                   49:3,10,



419:8

sir
  6:19 7:24
  8:19
  9:14,16,
  23 10:22
  11:13
  14:1,23
  21:1
  22:15
  23:14
  25:17
  27:7,9,12
  29:8 34:9
  47:17
  51:18
  52:10,13
  53:1
  54:16
  60:10
  61:13
  69:2 77:5
  86:2,15
  106:3
  117:14
  118:14
  120:13,21
  129:9
  136:19
  138:16,19
  148:17
  156:6
  161:22
  164:7
  167:5
  175:8
  178:17
  179:15,24
  180:16,24
  181:11,
  13,16,24
  183:9
  184:4,18
  190:1
  191:5,7
  193:12

194:1
195:5
198:12,19
201:3,6
204:21
213:6,12,
18
215:12,25
223:19
227:4,23
228:5,16
234:2,10
235:15,21
237:13
243:22
250:10
263:1
266:15
268:5
278:3
280:1
282:9
285:5
289:18
298:21
299:25
318:12
319:6
324:24
330:21
331:3
338:14
340:16
341:3
356:3
375:10
400:10
425:3
427:8

sit
  35:5,8
  37:17
  44:21
  141:10
  147:12
  154:15

177:16
182:21
183:9,12,
21 185:13
216:1

sitting
  8:9 95:3
  97:3
  115:16
  116:4,7
  147:13
  352:5
  387:15

situation
  47:13
  107:21
  207:2
  209:14

six-person
  78:1,2
  79:8,9

size
  17:23
  94:2,4
  145:15
  174:12
  176:25
  355:1

sketch
  395:17

skill
  30:3

skin
  156:15,16
  272:23

skinny
  150:18
  151:1,5

slap
  71:20

slate
  45:3

125:13,17

sleepy
  163:23

slender
  145:16

slim
  146:3

Slow
  409:13

slur
  73:16

slurs
  73:13

small
  16:5 22:1
  170:8
  362:20
  420:16

smaller
  93:20
  171:4

smell
  153:22

Smith
  101:3

smoked
  153:17

smoking
  254:19

sneakers
  275:11
  278:17
  279:12
  284:9

snitch
  341:4

soaking
  156:11

socialized
  19:10

sold
  395:13

sole
  55:9

solely
  331:1

solve
  105:17
  279:4

somebody's
  154:24

son
  62:16
  63:21
  64:4
  65:16

sophisticat
ed
  403:24,25
  405:2

sort
  82:6
  105:3

sought
  259:25

sound
  15:14
  93:22

sounded
  34:25

sounds
  13:17
  25:4
  62:12,13
  108:4
  424:19

source
  128:8
  423:2

Spanish-
speaking



352:5

**speak**
44:8,12
88:4
213:5
355:15

**speaking**
70:4
216:2
226:20

**specific**
18:3 54:6
78:6
82:16
127:22,24
148:8
189:2
241:20
245:18
298:4
356:1
367:4
370:16
381:2
383:22

**specificall
y**
17:6
18:24
52:15
115:6
128:4,5
321:19
331:4
339:6

**specifics**
62:25
346:14,19
367:21
385:19

**speculation**
421:20

**speed**
106:23

**spell**
25:2

**spent**
16:11

**Spitzer**
31:18

**splatter**
267:20

**spoke**
20:24
21:22
43:10
110:23,24
121:5
153:20
179:18
217:2
240:5
353:16
357:17
358:2
430:23

**spoken**
43:7
353:18,23

**spot**
66:16

**squad**
11:12,23
12:2 13:6
16:19
20:20
22:24
23:19
24:2,17
26:1
87:10
107:8
140:9
290:24
337:8
424:10

**St**

62:22
251:20

**stabbings**
24:19

**stake**
83:1

**Stambach**
5:11
6:11,13,
18 51:7
175:19
178:12
231:23
258:19
286:22
356:5
427:6

**stamps**
50:25

**stand**
308:18
370:22
431:22

**standing**
158:20
159:16
161:5,14,
18 165:9
222:6,12
226:9
251:16
252:24
266:7,24

**start**
10:4,7
31:25
40:4
62:3,13
63:4
100:5
124:12
128:20,23
140:13
141:2

197:20
240:3
260:5
315:13
407:1

**started**
11:1
62:15,17,
23 90:10
100:2
185:10
223:2,7,
12 256:12
288:9
305:24
352:21,22
424:20

**starting**
140:7

**starts**
54:2 90:5
139:25
141:8
166:16

**state**
10:16
31:9 32:1
134:6
347:1
367:25
399:11

**stated**
55:4
91:20
146:10
194:2
287:2
312:5
355:22
357:3
404:24,25

**statement**
56:10
58:2

60:20
61:3,5
86:21
87:3
89:7,10
90:3,5,7,
11,13
104:6,14
113:8
129:21
131:4,11,
18,20
132:5,9
133:20
138:14,18
139:8
141:22
144:3,4,
5,25
147:5,9
148:22
159:18
162:6,11
165:19
166:19
167:3,13,
19 178:25
179:14,16
185:7
231:20,21
232:11
233:2,3,
5,10
236:9,19,
20,23
237:3,5,
9,14,17,
21
238:12,13
240:20
244:19,24
245:7,9,
15,16
248:14
256:11
276:22
279:13,16



285:7
286:14
287:19
288:1
311:4
313:17,22
318:20,21
324:14
326:18
338:6
341:22
342:2,22
346:4
347:2
349:1,5
351:6,9,
19 352:22
353:5
354:17
356:6
357:11
363:17
370:17
372:12
374:6,25
376:25
377:2
381:15,
18,20,22,
24 382:2,
7,9
383:24
384:20
386:18
387:10,
21,23
388:19
392:10
393:15,23
394:5
396:17,
18,24
397:2,12,
20 398:12
399:5,14
401:1,2
402:23

403:9,12
405:3,7,
13,18,23
406:10
408:24
414:4

**statements**
8:4 31:14
38:9
40:11,18
59:5,24
80:15,17
101:4
106:8
107:12
120:11
132:2
154:20
201:24
236:4
238:11,22
239:5,12,
15 312:12
328:12
363:1

**states**
5:12
343:15

**stating**
286:23
287:7
395:21

**station**
347:23
348:12
354:22
418:8

**stature**
420:16

**stay**
89:21

**staying**
107:3

**steel**
25:5

**Stencil**
240:7,10,
18

**step**
27:17
195:11,
14,18
212:16
215:8
238:25
251:2
313:11

**steps**
183:13,
18,22
184:6,9
199:15
204:7
283:12
305:9
345:23

**stint**
11:23

**stipulate**
51:11

**stipulated**
343:11

**stipulation**
47:3,8
342:23
343:3,6,
15 428:22

**stocky**
146:1
157:11
376:12

**stolen**
260:3
262:19

**stood**

6:22 7:2

**stop**
19:1,5
35:14
37:8
63:25
90:17
232:9
329:23
401:19

**stopped**
19:3

**stops**
295:25

**stories**
302:8

**story**
284:10
285:10
290:19

**straight**
284:10
285:10
290:20
302:8

**straightfor
ward**
396:19

**street**
5:17
23:22
25:15
106:1
125:25
128:3
159:19
222:2
251:16
253:1
294:1
302:24
330:3
332:13,14

348:3,13
359:11

**streetlight
s**
253:7

**strengthen**
80:12

**stretching**
355:24

**strict**
141:17

**strictly**
77:25
122:10

**strike**
71:20
72:4
99:22
357:8

**stringent**
209:24

**strong**
23:23
122:3
274:4

**stronger**
69:16

**strongly**
46:21
48:1

**struck**
71:23

**stuck**
95:20

**studied**
31:16

**subject**
103:16

**subpoenas**
8:3 196:6



subsequent
  259:25
  430:24

subsequentl
y
  332:8
  379:6

substance
  40:9
  319:11
  331:1
  333:15
  364:4
  372:22
  401:7

substantive
  39:17,19
  54:12
  60:15,19
  61:2
  139:12
  147:16
  148:22
  242:12
  290:9

suffered
  328:14

sufficient
  347:3

suggest
  55:24
  133:22
  134:6
  192:13
  222:7,14
  223:12
  240:9
  253:2
  274:16

suggested
  188:2

suggesting
  56:7 57:2

80:7
118:9
162:1,3
180:22
188:22
194:1
198:17
206:4
309:21
334:25
344:4
389:25

suggestion
  75:13
  78:25
  79:20
  80:13,22,
  25 120:9
  187:1,18
  188:10
  190:12
  194:15
  217:18
  230:1
  321:20,23
  325:1
  331:6
  342:11
  371:17
  382:6
  384:9

suggestive
  190:23
  191:2

suggests
  96:4
  134:11
  144:23
  179:21
  297:14
  421:16

suicide
  163:2

suing

35:24

Sullivan
  45:15
  46:8
  186:10
  205:15
  229:10,
  12,19
  233:4
  234:6,9
  235:3,20
  236:5,7,
  12
  238:12,23
  239:16
  240:5
  244:20
  246:8,14
  248:3
  254:17,
  21,23

Sullivan's
  233:2,10

summary
  232:1,11

supervisor
  98:10
  100:19
  111:8

supervisors
  15:19
  108:23
  109:8
  112:12,25

supervisors
'
  94:18

supervisory
  98:17
  99:7

supplied
  5:1
  288:18

supply
  4:19 5:5

supplying
  4:4

support
  109:16
  229:19
  276:13

supported
  228:22

supporting
  55:5,9

supposed
  49:25
  214:5
  356:15,16
  365:16
  401:18

surefire
  203:14

surely
  180:6

surmised
  389:16

surreptitio
usly
  84:14

surveillanc
e
  20:10
  21:7,8,
  10,11

suspect
  20:24
  32:8
  71:21
  72:4
  73:16,24
  74:12
  77:18
  78:19
  79:7,25

80:2 81:3
83:4
84:11,15
95:4
118:11
123:16
126:2
132:12
138:8
139:19
143:7,8
144:18,
20,22
145:15
146:2
151:17,21
152:10,
14,18
225:4
259:23
261:12,24
262:9
268:2,25
307:2
332:13
333:4,6
346:10
380:3,16,
21 390:24
418:16

suspects
  29:24
  32:5,11
  33:12
  59:6
  68:22
  73:14
  77:25
  131:1
  155:13
  258:3
  369:12
  379:10

swear
  6:2



**sworn**
6:14 8:4
38:9
40:11
131:10
147:4,9
166:19
167:3,13,
18 178:25
236:8
240:20
245:7,9,
15 276:22
338:5
342:2
354:17
370:17
374:5
393:23
394:5
397:11
403:12

**system**
87:10,11
107:13

—————————

**T**

—————————

**tab**
393:4,5,
11

**takes**
87:19
97:11

**taking**
5:4 8:4,
8,23,25
10:2 51:8
61:3
104:6
201:24
236:19,20
248:20
250:9

256:11,19
326:17
341:23
353:3
356:6
381:18,23
382:1

**talk**
22:23
24:14
27:17
34:11
40:9
68:14
116:12
128:20
185:9
188:20
203:15
301:5,10
302:13
312:23
313:12
324:15
331:21
385:2
411:14

**talked**
39:11,21
67:12
148:15
196:18
215:24
216:24
301:23
308:13
355:23

**talking**
16:12
21:14
25:9
29:24
54:1
87:12
119:8,23

120:20
127:2
128:23
140:23
153:20
161:6,14,
19 164:19
170:10
172:24
174:19
184:16
201:11,13
210:15
234:1
238:4
256:7,13
324:8
325:7
327:24
339:14
350:13
385:15
428:15

**tall**
145:10
149:16
157:8
165:17
169:10
374:3
375:21,25
376:3,22
377:23

**taller**
168:3

**Tamara**
197:3
215:22
216:2,10,
15,16
224:22

**Tameka**
385:6
389:24,25
395:18

396:3,11,
23 397:9,
16 398:17
402:22

**tape-record**
84:5,10,
15 86:12
91:11
92:6,25

**tape-
recorded**
91:17,21
213:8

**tape-
recorders**
84:8
85:1,4,8,
18 91:16

**tape-
recording**
92:21

**taped**
91:13
92:5
287:3

**target**
128:8

**task**
11:22
135:9
284:18
299:4
301:4
418:15,25

**taught**
33:7

**tax**
63:12,13

**teach**
31:12
32:20
34:3

92:14
258:2

**teaching**
111:24

**team**
156:22

**TEC-9**
149:3
186:10,22
187:1,9,
13 294:18
311:24
312:10

**technical**
10:12

**technician**
5:24 52:3

**techniques**
32:3

**tee**
168:7
169:21
278:16

**teenager**
420:16

**telephone**
119:23

**television**
221:17
408:24
415:4

**telling**
21:3 26:8
34:2
88:22
147:11
150:1
154:16
185:2
194:7,12
203:19
212:13



213:16
214:8,9,
11,19
217:5
269:20
275:18
276:19
290:16,19
292:16
293:3
344:20
356:7
357:10
366:9
396:9,14
397:4,6,
10 398:4
402:20

**ten**
149:2

**tend**
81:19

**tentative**
121:17
122:1,12
410:4
418:18
422:25

**tentatively**
423:1

**tenured**
111:20

**term**
81:12

**terms**
32:4 82:3
144:16
176:24
319:11

**terrible**
182:6

**test**
282:18

306:19
307:4
347:14
396:6

**tested**
272:18
276:7

**testified**
6:15 7:9
9:5 31:1
44:22
47:8
123:11
222:1
223:1,23
226:4
254:17
333:9,15
336:21
337:16
338:11,24
339:6,17
340:5,11,
20 345:18
347:21
351:18
355:4,12,
14 356:3
357:23
358:15,25
360:25
361:13
362:16
366:22
367:15
375:3
385:10
421:5,9
431:15

**testify**
8:24
59:22,23
182:24
191:24
195:22

226:7
313:19
316:17

**testifying**
25:8
174:24
356:19
363:11

**testimony**
5:11,16
24:5
26:17
38:13
69:9
176:17
186:6,8
196:11
219:7
226:16
236:15
254:24
256:9
309:9
315:25
316:20
317:6
334:5,8
337:13,22
338:4
339:12,
23,24
340:25
345:19,21
346:16
348:8,9,
17 350:11
352:15
356:23
361:19
362:6,12,
22 363:3
364:2
366:19
367:12,
13,22
368:3,16

372:19
375:9,12
376:20
378:5
383:15
390:2
399:21
400:3,4
409:12,16
420:5

**testing**
280:22
284:20

**theories**
76:18,23
77:4
97:12
300:4

**theory**
54:24
55:13,15
76:10,13
182:18
260:11
300:19
301:3
311:16,
18,21
313:2,6,8
374:18

**there'd**
252:6
303:20

**thin**
156:9,10,
14,17
157:23
158:3,6,7
168:15
376:12

**thin-framed**
156:13

**thing**
9:25 11:7

28:5
29:16
34:19
36:24
37:16
69:21
73:10
88:16
114:22
129:3,17,
20 131:9
135:22
146:5
151:20
158:11
172:21
184:2
196:17
200:4
203:6,8
220:11
223:1
235:5
270:23
272:7
277:24
278:1
284:24
304:24
362:21
370:24
390:24
401:17
404:7
406:1

**things**
8:11 15:4
23:17
25:13
28:20
49:17
52:17
60:11
66:8,13,
19 68:10
82:2



95:19
97:1
100:12
105:5
106:10
108:22
115:23
116:1
122:6
139:22
142:4
143:13
146:10
147:10
148:4
153:1
160:18
183:15
188:22
191:8
195:7
221:25
239:14
247:1
254:10,17
257:8
258:11
264:22
266:3
267:25
272:5,23
283:9
289:5
328:11
344:1
362:19
381:2
388:22
389:2
410:3
421:16
423:13,15
424:17

**Thomas**
351:23
358:22

**Thompson**
14:14
233:17

**thought**
35:9
43:12
69:14
94:5,8
150:9,12
151:15,16
159:14
201:11
277:20
300:24
338:24
339:1
347:2,22
350:12
380:9
381:24

**thoughts**
119:10

**threat**
300:25

**threaten**
290:15

**threatened**
420:8
421:10

**threatening**
290:13
338:7

**threats**
250:22
285:6
299:21
300:5,11,
20
302:12,14
350:13

**three-day**
30:11
33:3,6

34:2
257:18

**threw**
298:22

**throw**
297:17

**throwing**
344:1

**thrown**
298:5

**ties**
181:5,6

**tight**
18:18
427:17

**time**
5:19 7:9
9:17,25
11:10,12,
18 12:18,
23 14:10
15:11,17
16:12,19
18:3
21:19
23:2
27:24
28:2 29:4
38:5
40:4,15
44:13
45:8,19
56:24
62:9,15
64:7
78:22
79:7
84:18
86:21
90:4,6
91:13
96:10
103:14
108:3

111:6,7
112:2
114:4
115:18,19
116:10,
11,16
117:11,15
118:1
123:4,20
125:12,
16,23
128:6
130:3
131:7
135:17
137:7
138:2
139:24,25
140:7,13,
21 141:2
151:11,14
156:7
159:10,16
163:6
165:9,12
166:6
168:23,25
171:5
172:9
174:2,9,
10 178:6
179:3
186:19
203:1
207:8
210:12
211:10
212:11
218:15
223:20
229:24
234:5,16
235:1
236:20
238:2
250:17,
19,23

252:18
255:10,21
256:2
266:17
270:15
275:1
288:8,11
289:13,15
290:13
292:10,12
296:21
302:4
308:17
309:18,23
314:25
317:19
325:14
333:21
335:1
350:18
352:21
353:3,4,5
354:20,21
358:2
360:5
366:14
367:16
372:12
374:24
377:17
378:2
386:13,17
387:16
388:3,17
401:6
403:2
406:13
411:24
413:18,21
414:1,16
415:14,16
420:8
427:1,16
428:4
429:20
430:15



timelines
    428:20

times
    9:5 15:16
    74:11
    141:7,25
    178:18,21
    226:4
    227:6
    265:15
    341:14

Tino
    241:9,14
    312:23

Tino's
    312:24
    313:2

tips
    23:23

tired
    147:23
    314:21
    363:22

today
    7:15 8:24
    26:13,18
    27:18
    34:8,12
    35:13
    37:18
    38:5
    39:18
    44:21
    45:12,22
    46:4,6
    50:11
    64:11
    66:2 86:4
    113:16
    115:17
    116:4,23
    129:8
    131:22
    136:10

138:15
141:10
146:9,23
147:12
153:20
154:1
177:16
181:21
182:21
183:12,21
185:13
196:11
215:20
216:1
228:2
276:1
278:2
305:25
331:13
333:1
335:6,18
344:21
372:11
373:4,11,
25 382:3
394:7
428:15

told
    34:13
    52:16
    61:16
    66:20
    68:11,20,
    25 73:11
    74:3
    75:23
    76:1
    84:23
    87:23
    91:10,23
    108:23
    120:22
    122:20
    139:10,22
    143:6
    144:11

148:12
166:1,5
168:1
169:25
174:1,3,8
175:8
176:3,7,
12,21
177:2
178:13
181:9
191:24
192:4
195:21
202:21
203:10
213:10
217:2,3
225:24,25
228:6,17
229:5
230:14,
18,20
231:8,10,
17,19,23
239:19
255:9
273:10
277:15
279:1
284:8
285:9
296:20
298:22
308:13
310:10,19
320:7,12
341:7
342:15
353:12,15
355:5,23
357:4,5,7
360:4
389:3
390:8,22
391:13
395:25

396:1,2,
5,20,21
397:17,19
398:1
401:7
402:6,18,
21
404:11,19
405:6,15,
16 407:7
424:22,24

tomorrow
    356:19

tool
    306:25

top
    241:6
    242:11,24
    259:19

tops
    65:25

Torres
    332:10
    336:19,21
    338:23
    339:24
    352:23
    353:14
    358:14,21
    359:5

Torri
    46:1,7
    181:21
    184:10,16
    186:9
    265:15
    268:11
    271:18
    280:14
    291:10,18
    292:5
    297:2
    312:6,9
    407:8

410:22
412:5
416:7
420:15,17
421:17
422:15,17
426:9,18

Torriano
    45:14
    198:3

total
    17:21

totally
    29:15
    42:3
    285:14

touched
    379:18

tough
    41:17

tour
    89:1
    98:12

town
    313:18

Tracker
    199:1,5,
    11 210:11
    215:23
    216:3,11
    217:4,13

traffic
    252:1,11,
    17 253:23

trained
    13:21,22
    71:12
    93:13
    143:10,12
    159:20
    160:18
    161:8,15



165:2
168:15
169:24
243:25
259:14
260:24
262:3,17
266:3
346:8
421:15

training
14:20
30:4,7,
16,17,23
31:4,6,25
32:1,14,
18 33:2,
3,6,9,11,
16,21
34:2
57:16
67:3 72:5
77:9
80:16
82:24
92:1,3,
10,13,16
104:7
141:19
257:9,12,
17 258:12
259:11
260:25
262:23
263:4,6,
9,21
344:25
345:2
370:7

transcribe
87:11

transcribed
132:10

transcript
4:4

138:21
368:1

transcripti
on
87:12

transfer
86:19
88:17
90:6
280:19

transfers
11:6

translator
357:24

transmissio
n
348:15,20

transpired
130:20
131:6
295:11

transport
179:1

transported
130:10
179:2

transportin
g
8:5,6

trap
25:5

treated
333:16

trial
47:3
59:20,22
74:23
182:24
195:22
196:2
200:9,10,

13,15
254:18,24
315:23
317:6,16,
19 331:14
334:24
336:18,20
338:5,11,
22
339:21,
22,25
342:24
343:10
348:7,8
355:12
357:23
358:14
360:25
362:17
364:12
366:13,19
367:12,15
368:3,17
370:14
372:20
373:20,21
375:3
399:21
420:6
421:5
424:4,5,
11

trigger
295:25

tripled
96:14

truck
161:6,17,
18

true
47:11
97:19
114:12
194:8
204:21

211:14
213:18
215:12,15
241:25
264:6
269:4
274:5
310:5
314:9
346:20
356:8,10
389:7,8
390:4
402:17
412:17

trust
155:9,14
156:2
264:15

trusted
108:25
110:10

truth
7:10
155:18
156:1
194:7,12
203:2,19
204:5
212:13
226:20
269:20
352:16

turn
78:7
83:18,22
312:24

turned
163:11

TV
255:23
256:1,5
287:8,18
369:25

409:9
418:7

two-way
350:20,23
351:11

tying
330:22

Tyler
5:23

type
88:5
139:4
173:1
188:23
207:21
208:12,20
222:6
260:4,5
280:8
321:22
370:16
382:6

typed
89:12
139:3
368:25

typical
94:1,2,4
336:13

typically
77:14
87:17
89:25
113:20
114:7
207:19
208:9
275:9

typing
87:10
88:2,3
132:1
401:19



**U**

U-D-A-H
 369:5

U-D-H-A
 369:4,5,9

Udha
 369:3,9,
 20

ultimate
 419:24

ultimately
 152:9
 430:20

uncomfortab
le
 327:19

uncontrover
ted
 333:2

uncovered
 182:12

undercover
 12:16

understand
 9:13,17
 26:23
 28:1
 35:23,25
 36:5
 45:12,17
 48:2
 49:22
 53:9
 55:14
 56:12
 78:14
 80:16
 87:16
 98:15
 101:7,17

109:11
115:25
132:24
141:6
142:7,10
144:11
147:6
151:7,24
154:12,14
156:20
159:21,25
161:12
173:5
181:25
182:17
185:18
186:22
194:5
213:4,7
214:4,6,7
215:22
216:1,10,
19,21
219:10,
14,21
223:19
226:15,
24,25
251:8,15
270:12
287:4
319:3,21,
24 321:4,
10,21
322:6
324:20
327:4
330:18
331:13,
19,25
333:1,14
334:4,23
336:18,20
337:12
340:25
341:3
343:10,23

348:7,17,
21
355:10,13
361:25
365:11
366:12
372:11
373:10,11
375:23
378:20
380:16
382:22
388:15
394:12
404:2,8
405:17,22
408:11
411:3
415:1,6
422:11

understandi
ng
 15:10
 17:20
 36:8
 44:20
 45:2
 52:17
 55:12,17
 67:4
 86:16
 87:2 98:5
 100:12
 112:24
 130:6
 140:16
 141:1
 186:14
 385:22
 429:17

understood
 9:22 23:1
 59:25
 66:20
 67:8,14
 68:4

71:15
77:24
79:18
80:21,25
81:17
82:19,22
83:6,17,
21 84:3,
13 91:25
92:3,22
98:2
104:6,18
106:19
118:3
120:9
121:3
139:10
141:18
142:20
153:11
155:13,
20,24
159:10
181:1
204:16,18
211:8
229:4,24
247:23
255:16
256:18
263:22
264:3
265:9
266:6
268:9,10,
18,23
269:23
270:3,22
284:17
287:25
306:21,24
317:18,22
318:8,15,
25
319:10,17
321:7
327:21

329:8
345:11
350:19
358:5
360:5,6
388:12
396:9
405:14
410:9

unintention
ally
 57:19

unique
 303:14

unit
 15:11
 16:11,17
 20:9,11
 21:7,9,
 10,12,17
 22:1 85:5
 93:16,19
 107:6
 113:23
 295:12
 297:25
 298:19
 331:16
 333:3

United
 5:12

University
 10:16

Unlike
 341:19

unofficiall
y
 97:21
 98:4

unreliable
 118:10
 246:6
 275:23



300:19

**unsolved**
380:17

**unusual**
77:17
207:1
209:13

**updating**
316:19,21

**upset**
35:21
204:19
366:4

**utilized**
230:1

**Uzi**
241:11

―――――――

**V**

―――――――

**vacancy**
12:19

**vacant**
350:20,25

**vacation**
65:14

**vacuum**
82:4

**vagina**
379:12
380:5,12

**Val**
202:5

**Valentino**
5:14 6:4,
6 26:13,
17,18,24
27:13
45:13,22,
25 46:7

47:12,14,
21 48:11
49:3,10
55:25
56:8 57:3
122:23,25
123:4,7,
16,22
124:11,14
125:3,11,
16,21
126:5,24
128:8
143:7
156:4,8
157:21
168:13,15
170:1
171:1,4,
18
173:21,24
174:5,11
176:23
181:21
182:19
183:11,14
186:17,
19,24
187:12
188:9
189:11,23
192:12
193:16,19
194:13
196:13
198:20
204:20
212:1,14
221:6
238:14
243:18
266:19
268:12
292:25
299:14
300:6,21
301:5

309:25
310:2,19,
23 313:20
326:14
341:19
376:11
410:6
419:22
428:24

**Valentino's**
300:21

**valuable**
307:1

**van**
241:10,16
242:2
243:9

**vantage**
184:1

**vapor**
253:8

**variety**
105:19
141:6
261:1
292:4

**Vaughn**
332:8

**verbatim**
138:21,22

**verdict**
316:10
337:25
364:19

**version**
140:18,20
242:5
259:10

**versus**
5:14

**vet**

144:2

**Vickerd**
66:4
92:20
98:3
119:4
123:5
132:21
133:2,6
134:22
136:9,12
137:1,16
138:7
142:9
174:23
225:16,17
226:14,21
227:8,10,
17 233:21

**Vickerd's**
136:7

**victim**
202:4
260:6
262:20
266:7,24
267:17
269:7
366:23
367:4

**victim's**
380:19

**victims**
17:8 83:4
265:24
267:17
358:9
368:11
369:23
371:2

**video**
5:10,20,
24

**view**
49:3 83:7
94:3
95:16
158:21
159:23
222:9,10,
14,16
224:8
253:3
261:17
263:3
379:21
380:2

**viewed**
104:2

**viewing**
77:19

**violate**
60:5

**violated**
81:2

**violating**
70:12

**violation**
68:7
73:17
74:2
191:4

**violations**
60:2 74:4

**visit**
414:11

**Vivian**
351:24
358:22

**Vivian's**
351:10,17
357:21

**Vocational**
10:11



volition
  210:25
  211:1
voluntarily
  206:22
  208:10
  273:17
  274:2
volunteer
  261:5
volunteered
  310:24
  336:14
  345:13
  361:15,21
  362:9
  364:12
  367:3
  368:8,17
  369:2,11
  370:25
  371:16
  373:13
volunteering
  369:18

———————————
      W
———————————

W-E-R-N-E-R
  31:18
W-I-L-L-I-A-M-S
  19:23
W-Y-M-I-K-O
  387:2
W-Y-O-M-K-A
  386:24
wait
  42:1
  173:3
  220:12

283:24
364:25
waited
  197:14
  217:16
waiting
  352:5
walk
  17:16
wall
  69:1
wanted
  29:12,22
  84:8,15
  94:13
  105:14
  107:14
  127:1
  155:25
  210:5
  247:12,
  14,15,17,
  18
warrant
  431:7
wash
  275:10,
  11,12
washed
  270:13
  275:4
  281:23
waste
  278:5
watching
  110:15,
  18,21
  295:11
water
  378:11
Wayne

324:13
382:16,
18,19,24
383:23
384:3
ways
  68:22
  105:19
  155:2
  227:7
  297:5
  379:24
weaker
  69:17
weapon
  55:1,19
  127:21
  185:19
  241:15
  260:3
  265:16
  267:18
  271:17
  291:18,19
  294:8
  297:2
  298:23
  312:5,9
  347:5
weapons
  55:5
  126:8
  127:20
  291:11
  412:6
wearing
  168:5
  169:11
  170:11
  262:20
  268:25
  271:20
  272:15
  273:21

274:6,17
277:19
278:12
279:11,18
280:8
281:3,4,
12,16,21
282:4,5,
6,24
283:19,21
347:13
wears
  314:22
week
  411:8
weeks
  362:16
weight
  156:12
well-known
  341:10
Werner
  31:18
Western
  5:13
wet
  156:11
whatsoever
  55:23
  130:25
  131:2
  284:19
  331:6
  336:1,12
  340:8
  342:12
  345:23
  348:2
  353:13,17
  371:17
  403:11,15
  410:25
  412:15

432:6
when's
  12:23
  40:3,5
whereabouts
  165:21
  299:25
white
  27:6
  74:15,24
  165:17,18
  168:7
  169:21,22
  170:10,
  12,14
  172:17,
  19,20
  275:13
  278:16,17
  279:12
  284:9
whodunit
  23:16,19
William
  101:2
Williams
  19:23
  31:11
  92:18
  341:6,10
  342:12,20
  344:6,15
window
  349:9
  427:17
windows
  349:6
wit
  24:22
withdraw
  331:23
  432:9



**withdrawn**
 24:23
 47:1 67:1
 82:21
 83:20
 92:2 95:1
 102:25
 113:21
 121:15
 131:11
 135:8
 143:1,2,
 11 144:10
 146:9
 147:21
 168:11
 171:2
 181:19
 183:20
 186:7
 207:19
 257:10
 265:10
 266:5
 276:5
 300:17
 307:9
 330:14
 336:19
 345:22
 355:12
 364:3
 388:16
 402:19
 418:17

**witnessed**
 187:22
 196:20
 203:10
 377:1

**witnesses**
 8:3,5
 17:7
 23:17,22,
 24 29:24
 32:5

 44:22
 59:6
 60:16
 73:14
 101:4,5
 135:6,11,
 12 136:4
 143:19,23
 144:12
 146:7
 155:12,25
 161:9,16
 162:4
 184:10,
 14,22
 196:1,8
 202:22
 205:14
 212:3
 258:2
 265:4
 288:19
 302:5
 312:5
 316:3,20
 317:2,9
 321:11
 322:8
 323:8
 346:3
 350:7

**witnessing**
 222:23

**woke**
 140:8

**woken**
 141:14

**woman**
 197:2
 203:23
 204:16
 206:2
 210:10
 212:10,16
 215:11,23

 216:3,11,
 19,21,22
 217:12
 380:17
 386:9,18
 390:22

**women**
 326:4,21

**women's**
 16:21

**word**
 24:12
 56:12,19
 72:14
 73:13
 74:9,25
 213:21
 395:6

**words**
 23:20
 46:22
 47:14
 50:2 68:4
 69:5
 71:15
 72:14,17
 73:23
 78:18
 79:2,24
 81:22
 83:9
 84:24
 85:22
 90:9
 94:13
 99:6
 102:7
 110:22,23
 115:8
 118:8
 121:4
 138:25
 141:25
 150:3
 154:10

 155:24
 161:11,12
 170:18,21
 171:15
 179:17,22
 199:3
 213:5
 216:9
 218:7
 223:13
 238:19
 241:13
 243:16
 245:3
 246:8
 250:25
 256:17
 260:24
 264:2
 286:20
 287:22
 290:5
 313:1
 318:1
 335:10
 348:1
 361:8
 363:16
 368:22
 394:10
 399:13
 401:12
 405:15

**wore**
 269:15
 282:19

**work**
 7:21,22
 11:17
 22:8
 30:20
 74:16
 87:6
 96:22
 108:10
 155:6

 196:8
 227:15
 262:24
 263:5
 302:20
 316:5,23

**worked**
 8:12
 12:24
 16:1,9
 23:25
 52:17
 74:16
 97:21
 100:13
 102:11
 116:1
 119:6
 127:17
 135:4
 337:8

**working**
 22:18
 24:23
 25:19,25
 26:9
 96:6,21
 98:4,11
 99:17
 105:7,8
 106:11,22
 107:20
 108:1
 172:12
 251:10
 302:7

**works**
 8:15

**worse**
 80:8

**worth**
 329:17

**wounded**
 48:12



49:4,11

**wounds**
  31:19

**Wow**
  171:17

**write**
  83:11
  85:25
  87:22,23
  120:10
  121:8,11
  203:9
  400:25
  415:13

**writer**
  234:5
  240:5
  286:20

**writing**
  59:19
  63:1
  110:22
  138:25
  180:3
  205:5

**written**
  60:20
  61:3,5
  86:20
  88:17
  89:7
  131:19
  132:9
  213:5
  323:15,19
  387:1
  392:9

**wrong**
  13:17
  31:2
  36:11,13,
  21 37:1,
  19,25
  66:17

77:1
86:17
118:11
129:24
140:17
157:5
201:10
211:5,11
213:21
228:8
308:8
318:14
334:10
338:7
351:20
356:24
375:1
390:10
391:1
398:14
401:8
402:6
427:22
429:18

**wrongdoing**
  320:13

**wrongful**
  423:24

**wrote**
  38:7,8
  132:8,9

**Wymika**
  386:20,22

**Wymiko**
  386:21
  400:4

**Wymoko**
  386:18

_____

**Y**

_____

**year**
  10:14

11:13,24
12:21
30:13
41:11,13
62:6
63:15,20
92:19
96:16,18,
19 200:15

**years**
  8:20
  11:21
  13:7,25
  14:4
  25:8,10
  62:4,8
  63:6 64:2
  71:2,7
  72:24
  73:5
  99:25
  132:15
  165:17
  209:4
  233:13
  307:16
  362:19
  380:4
  398:12

**yellow**
  87:8

**yesterday**
  69:22
  334:16
  354:5

**York**
  5:13,18
  6:14 31:9
  65:12
  67:5
  92:19

**young**
  11:12
  23:6

27:11
31:12
153:2,21
303:10

_____

**Z**

_____

**Zoom**
  38:19

